**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**
**COEUR D'ALENE DIVISION**

In re: TAYLORS AUTO SALES, LLC §     Case No. 17-20055-JMM
§
§
§
Debtor(s)

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

J. Ford Elsaesser, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $5,511.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $539,424.16 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $113,258.40 | |

3) Total gross receipts of $654,026.73 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $1,344.17 (see **Exhibit 2**), yielded net receipts of $652,682.56 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $113,258.40 | $113,258.40 | $113,258.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $24,234.19 | $35,150.98 | $35,905.91 | $35,905.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,800,005.00 | $2,821,977.09 | $2,821,977.09 | $503,518.25 |
| **TOTAL DISBURSEMENTS** | $2,824,239.19 | $2,970,386.47 | $2,971,141.40 | $652,682.56 |

4) This case was originally filed under chapter 7 on 02/22/2017.  The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/11/2020

By: /s/ Ford Elsaesser

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| US Bank - Checking | 1129-000 | $53,113.18 |
| State of Idaho transportation dept | 1229-000 | $683.25 |
| Spalding Auto parts returns | 1290-000 | $160.00 |
| Refund from AT&T | 1229-000 | $42.25 |
| Shop Equipment and Supplies | 1129-000 | $2,700.00 |
| ADESA Seattle | 1229-000 | $6,193.00 |
| Inventory of Vehicles | 1129-000 | $150,197.50 |
| Accounts receivable | 1121-000 | $427,825.18 |
| Idaho State Insurnace Fund refund | 1229-000 | $1,364.00 |
| MAK-90 Semi Automatic | 1229-000 | $100.00 |
| Office Equipment & Supplies | 1129-000 | $1,000.00 |
| Cancellation of Business Insurnace funds | 1229-000 | $10,648.37 |
| TAX REFUNDS | 1224-000 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | **$654,026.73** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| BOUTELLE, PROMISE | Overpayment for 2002 Hyundai | 8500-000 | $208.02 |
| David L. Findley | Funds Received Notice of Sale Doc 176 Filed wBK Court; $927.44 | 8500-002 | $1,136.15 |
| | Post Sale Receipt of Vehicle Contract Funds Turned Over to Dave Findley; $208.71 | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$1,344.17** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Ford Elsaesser | 2100-000 | NA | $35,894.53 | $35,894.53 | $35,894.53 |
| Trustee, Expenses - Ford Elsaesser | 2200-000 | NA | $2,142.13 | $2,142.13 | $2,142.13 |
| Attorney for Trustee Fees - Bruce A. Anderson of the Law Firm Elsaesser Anderson | 3110-000 | NA | $10,157.50 | $10,157.50 | $10,157.50 |
| Attorney for Trustee, Expenses - Bruce A. Anderson of the Law Firm Elsaesser Anderson | 3120-000 | NA | $110.80 | $110.80 | $110.80 |
| Costs to Secure/Maintain Property - KNIGHTHAWKE SECURITY | 2420-000 | NA | $5,544.00 | $5,544.00 | $5,544.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $1,390.24 | $1,390.24 | $1,390.24 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $9,617.82 | $9,617.82 | $9,617.82 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $1,058.98 | $1,058.98 | $1,058.98 |
| Banking and Technology Service Fee - Union Bank, N.A. | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - Department of the Treasury | 2810-000 | NA | $3,267.71 | $3,267.71 | $3,267.71 |
| Income Taxes - Internal Revenue Service (post-petition) - United States Treasury | 2810-000 | NA | $7,233.91 | $7,233.91 | $7,233.91 |
| Other State or Local Taxes (post-petition) - Idaho State Tax Commission | 2820-000 | NA | $2,124.34 | $2,124.34 | $2,124.34 |
| Other Chapter 7 Administrative Expenses - DEPARTMENT OF LICENSING | 2990-000 | NA | $1,006.51 | $1,006.51 | $1,006.51 |
| Other Chapter 7 Administrative Expenses - DMV | 2990-000 | NA | $14.00 | $14.00 | $14.00 |
| Other Professional Fees - Black & Associates | 3991-000 | NA | $10.00 | $10.00 | $10.00 |
| Other Professional Fees - DAVID L. FINDLEY | 3991-000 | NA | $6,344.25 | $6,344.25 | $6,344.25 |
| Other Professional Fees - David L. Findley | 3991-000 | NA | $10,955.25 | $10,955.25 | $10,955.25 |
| Other Professional Fees - David L. Findley, President of the Car Lot, Inc. | 3991-000 | NA | $5,245.87 | $5,245.87 | $5,245.87 |
| Other Professional Expenses - DAVID L. FINDLEY, | 3992-000 | NA | $1,987.36 | $1,987.36 | $1,987.36 |

| | | | | | |
|---|---|---|---|---|---|
| Other Professional Expenses - David L. Findley | 3992-000 | NA | $4,361.35 | $4,361.35 | $4,361.35 |
| Other Professional Expenses - David L. Findley, President of the Car Lot, Inc. | 3992-000 | NA | $4,791.85 | $4,791.85 | $4,791.85 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$113,258.40** | **$113,258.40** | **$113,258.40** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | DOUGLAS E APPERSON | 5300-000 | $601.83 | $765.00 | $668.23 | $668.23 |
| 4 | TRACI L HANLEY | 5300-000 | $3,392.62 | $3,392.62 | $2,963.46 | $2,963.46 |
| 5 | LAINE CALLAHAN | 5300-000 | $1,393.93 | $3,893.10 | $3,400.62 | $3,400.62 |
| 6-2 | US TREASURY IRS-2 | 5800-000 | $9,041.10 | $26,000.26 | $26,000.26 | $26,000.26 |
| 10 | CALEB J SMITH | 5300-000 | $272.05 | $1,100.00 | $960.85 | $960.85 |
| 13P-2 | Idaho State Tax CommissionBankruptcy Unit | 5800-000 | $6,246.00 | $0.00 | $0.00 | $0.00 |
|  | U. S. Treasury | 5800-000 | NA | NA | $132.68 | $132.68 |
|  | U. S. Treasury | 5300-000 | NA | NA | $132.68 | $132.68 |
|  | U. S. Treasury | 5300-000 | NA | NA | $457.54 | $457.54 |
|  | U. S. Treasury | 5800-000 | NA | NA | $54.91 | $54.91 |
|  | U. S. Treasury | 5800-000 | NA | NA | $567.34 | $567.34 |
|  | U. S. Treasury | 5300-000 | NA | NA | $567.34 | $567.34 |
| N/F | Christopher C. Hanley | 5300-000 | $855.63 | NA | NA | NA |
| N/F | Dylan M. Huber | 5300-000 | $275.53 | NA | NA | NA |
| N/F | Idaho State Tax Commission | 5800-000 | $1,046.00 | NA | NA | NA |
| N/F | Kelly E. Lamb | 5300-000 | $588.36 | NA | NA | NA |
| N/F | Lucas J. Hodges | 5300-000 | $521.14 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$24,234.19** | **$35,150.98** | **$35,905.91** | **$35,905.91** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | AUTO TRANSPORT GROUP | 7100-000 | $0.00 | $16,790.00 | $16,790.00 | $2,995.80 |
| 3 | AVISTA UTILITIES | 7100-000 | $1.00 | $143.91 | $143.91 | $25.68 |
| 7 | VICTOR JANSEN | 7100-000 | $2,800,000.00 | $2,800,000.00 | $2,800,000.00 | $499,596.93 |
| 8-2 | COEUR D'ALENE AUTO PARTS | 7100-000 | $0.00 | $2,638.10 | $2,638.10 | $470.71 |
| 9 | FASTENAL | 7100-000 | $0.00 | $105.08 | $105.08 | $18.75 |
| 11 | SOFTWARE, CAROUSEL | 7100-000 | $0.00 | $200.00 | $200.00 | $35.69 |
| 12 | REINHARDT, CONNIE | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $374.69 |
| N/F | Dish Network | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Frontier Communication | 7100-000 | $1.00 | NA | NA | NA |
| N/F | Maverick Properties, LLC | 7100-000 | $1.00 | NA | NA | NA |
| N/F | US Bank | 7100-000 | $1.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,800,005.00** | **$2,821,977.09** | **$2,821,977.09** | **$503,518.25** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 17-20055-JMM

**Case Name:** TAYLORS AUTO SALES, LLC

**For Period Ending:** 12/11/2020

**Trustee Name:** (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):** 02/22/2017 (f)

**§ 341(a) Meeting Date:** 03/30/2017

**Claims Bar Date:** 06/28/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Accounts receivable | Unknown | 908,324.40 | | 427,825.18 | FA |
| 2 | Spalding Auto parts returns (u)<br>Refund from Spalding,parts returned. | 160.00 | 160.00 | | 160.00 | FA |
| 3 | CASH ON HAND | Unknown | 0.00 | | 0.00 | FA |
| 4 | US Bank - Checking | Unknown | 53,113.18 | | 53,113.18 | FA |
| 5 | Office Equipment & Supplies | 5,000.00 | 1,000.00 | | 1,000.00 | FA |
| 6 | Shop Equipment and Supplies | 10,000.00 | 2,700.00 | | 2,700.00 | FA |
| 7 | Security Deposit for Lease (Unit F-#1 and H)<br>Lease expires 2/28/17 per schedules | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 8 | Security Deposit for Lease (Unit A-1)<br>Lease expired 7/31/16 per schedules | 2,411.00 | 2,411.00 | | 0.00 | FA |
| 9 | Security Deposit for Lease (C Lot)<br>Lease expired 7/31/16 per schedules | 600.00 | 600.00 | | 0.00 | FA |
| 10 | Inventory of Vehicles<br>Trustee has received Order Employing David L. Findley, President of The Car Lot, Inc., to liquidate the inventory of vehicles - Court Docket No. 37 filed 3/29/17.  The inventory value from Taylor's Auto reflects  retail asking price of $324,936.  The cars being sold are used cars. | 214,213.00 | 150,197.50 | | 150,197.50 | FA |
| 11 | Lease at 1701 N. 4th Street (Unit F-E1 and H) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | ADESA Seattle (u) | 6,193.00 | 6,193.00 | | 6,193.00 | FA |
| 13 | State of Idaho transportation dept (u)<br>Idaho transporation dept refunded money to Taylors Auto because the dealership license was not renewed. | 683.25 | 683.25 | | 683.25 | FA |
| 14 | FARMING EQUIPMENT (u) | 0.00 | Unknown | | 0.00 | FA |
| 15 | 1999 Arctic ATV (u)<br>ATV is non-running and in poor condition.  Cost of recovery/sale expenses would most likely exceed any potential sale funds | 0.00 | Unknown | | 0.00 | FA |
| 16 | Cancellation of Business Insurnace funds (u) | 10,648.37 | 10,648.37 | | 10,648.37 | FA |
| 17 | Refund from AT&T (u) | 42.25 | 42.25 | | 42.25 | FA |
| 18 | Idaho State Insurnace Fund refund (u) | 1,364.00 | 1,364.00 | | 1,364.00 | FA |
| 19 | MAK-90 Semi Automatic (u)<br>Troy Black  Broker employed by Trustee | 0.00 | 100.00 | | 100.00 | FA |
| **19** | **Assets Totals (Excluding unknown values)** | **$253,814.87** | **$1,140,036.95** | | **$654,026.73** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.: 17-20055-JMM

Case Name: TAYLORS AUTO SALES, LLC

For Period Ending: 12/11/2020

Trustee Name: (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c): 02/22/2017 (f)

§ 341(a) Meeting Date: 03/30/2017

Claims Bar Date: 06/28/2017

**Major Activities Affecting Case Closing:**

Bar date: 6/28/17 - per courts 2nd 341a notice.  Originally 5/30/17.

2/23/17 - Reviewed matrix, no conflicts; schedules due 3/8, juris ok. JH

2/23/17 - Letter emailed to Nadeen Hayes @USBank to place Hold on all checking & credit card account  DH

2/24/17 - Contacted Dave Gardner's asst. Julie Vetter & requested Victor Jansen request mail forwarding to Trustee effective immediately (can do online)  DH

2/24/17 - Application to Employ EJAME/BAA  & Verified Statement of BAA filed ECF as Docket Nos. 10 & 11 - 3/20/17 deadline for objections  DH

3/2/17 - Application to Employ Professional David L. Findley, Pres of The Car Lot, Inc. & Verified Statement as Docket Nos. 18 & 10  - 3/27/17 deadline for objections  DH

3/2/17 - Notice of Sale and Certificate of Service filed ECF as Docket Nos. 20 & 21  DH

3/6/17 - returned unsigned money order to M. Kaze in PF ID NM

3/13/17 - Sent title to P1FCU In re: Minier, Blake, certified NM

3/10/17 - Order (Generic) #23, POC is 6/28/17; Schedule[s] #24 F, no conflicts JH

3/14/17 - letter sent to unknown payment, only last name and mailing address from envelope. NM

3/16/17 - returned unsigned money order to A.Muehlhausen/included a self addressed and stamped envelope to resend NM

3/16/17 - contacted Frontier in re to phone lines per rep No DLL 238 lines have been shut down since 3/3/17 NM

3/17/17 - sent title and key and appt letter to George Gee by certified mail- Pay off NM

3/21/17 - Statement of no OBJ to Employment of Bruce Anderson filed ECF as Text Docket No. 33  DH; Proposed Order emailed to Court for consideration  DH

3/24/17 - Turnover letter to US Bank - CDA  DH

3/27/17 - Notification from US Bank that Trustee needs to send letter to different branch - Done this date  DH

3/28/17 - Sent certified letter w/ title, pay off letter and notice appointing FE to Cheap Cars & Trucks in re to Gutzman contract NM

3/28/17 - Statement of no OBJ to Employment of The Car Lot filed as Docket Text No. 36  DH; Proposed Order to Employ emailed to BK Court for consideration  DH

3/29/17 - Order Granting Application to Employ David Findley #37. JH

3/31/17 - sent title by certified mail, pay off for Jeff Ricks NM

3/31/17

Trustee liquidating nonexempt assets

Remaining issues:Liquidate nonexempt assets

Steps to be taken:Continue to liquidate nonexempt assets; look into selling contracts for vehicles; to hire accountant for tax purposes

4/4/17 - sent payment information, notice of appointment, and 341a notice to A/R D. Chadbourne, no email NM

4/6/17 - sent payment information, notice of appointment, and 341a notice to A/R K. Marquis,  no email NM

4/10/17 -  Text Statement of no Objection to Motion to Shorten Time filed ECF as Docket No. 39 - Proposed Order submitted to Court for consideration  DH

4/11/17 - Order Granting Motion to Shorten Time #40. JH

4/19/17 - Report of Sale filed ECF as Docket No. 41  DH

4/19/17 - Customers with Titles Trustee Appointment Mailing (qty 199; 3 pgs). JH

4/20/17 - Mailed thumb drives to Traci Hanley per her request. JH

4/24/17 - resent returned mail w/ forwarding address to L Bond & L. Klagues NM

4/26/17 - resent  returned mail w/ forwarding addresses to Hartnett, Williamson.J &Ward, A. NM

4/27/17 - sent initial letter to C. Hughes (missing from the original batch) NM

4/28/17 - Sent application of title to DOL, originally returned by DOL lacking a notarized signature for W. Jakkola. NM

4/28/17 - Notice of appointment sent to Parker Toyota along for Nicole Pacheco/Coontz w/ title sent by certified mail NM

5/1/17 - Customers with Titles Trustee Appointment Mailing (qty 4) -- 2nd Mailing. JH

5/12/17 - Letter to file proof of claim with POC forms mailed to 18 creditors and 3 employees not on mailing matrix. JH

5/12/17 - Letter wIRS Tax Notices to Jessica Canet  DH

5/12/17 - Updated Creditors list sent to Dave Gardner to upload to MML  DH

5/13/17 - 4 Computers hand-delivered to Bret Jones from Dales Used Car Lot  DH

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:   17-20055-JMM

Case Name:   TAYLORS AUTO SALES, LLC

For Period Ending:   12/11/2020

Trustee Name:   (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):   02/22/2017 (f)

§ 341(a) Meeting Date:   03/30/2017

Claims Bar Date:   06/28/2017

5/16/17 - returned unsigned money order w/ self addressed & stamped envelope to Brandon Wilson. NM

5/18/17 - sent title, notice appointing trustee and pay off in full letter to Auto Credit for Abbie Brown, certified letter NM

5/24/17 - sent off title and docs to Mason Baker - PD in full by certified mail. NM

5/25/17 - First submission Motion to Approve Compromise & Settlement and Certificate of Service filed ECF as Doc Nos. 42 & 43  DH

5/30/17 - Email to Melodie Mahan @ID Industrial Commission - as of DOF the business no longer employed employees DH

6/1/17 - Report of Sale for consignment sales 4/3/17-4/30/17 filed ECF as Doc #44  DH

6/1/17 - Faxed copy of title per debtors request to Edie Ann Macias needed for licensing NM

6/6/17 - sent by certified mail - signed title to Dave Findley/ Car Lot owner NM

6/8/17 - Second submission Motion to Approve Compromise & Settlement and Certificate of Service filed ECF as Doc Nos. 45 & 46  DH

6/9/17 - Sent letter to Jakkola to be notorized, missing the notory stamp - 2nd time. NM

6/12/2017 - Notice of Fee App 4.3.17-4.30.17 & Certificate of Service Re:The Car Lot filed ECF as Docket Nos. 47 & 48  DH

6/13/17 - Returned blank money order to Faith Brandt to sign and fill out correctly, NM

6/19/2017 - Statement of no OBJ filed ECF as Text Docket No. 49 re: 1st Submission 9019 Compromise & Settlement - Proposed Order emailed to BK Court for consideration  DH

6/20/17 - Order Granting Motion to Approve Compromise under Rule 9019 #50. JH

6/21/17 - Certified letter sent to David Wheeler, Fe signed title, paid in full. NM

6/21/17 - Certified letter sent to Dean Fister, Fe signed title, paid in full. NM

6/27/17 - Certified letter sent to The Car Lot w/ title - Pomerinke NM

6/28/17 - Third submission Motion to Approve Compromise & Settlement and Certificate of Service filed ECF as Doc Nos. 52 & 53  DH

6/29/17- sent by certified mail, signed title to Donald Chadbourne,PD in full NM

7/5/17 - Statement of no OBJ to 2nd submission Motion to Approve Comp & Settlement (#45) filed ECF as Text Doc Nos. 56  -  Order submitted same date  DH

7/5/17 -  sent by certified mail, signed title to the Aasness's, they provided documentation supporting pd in full, duplicate title NM

7/6/17- Faxed copy of title per Cilyndra Smiths request NM

7/7/17 - Statement of no OBJ to Motion/Application for Interim Compensation for Findley (The Car Lot) filed as Text Docet No. 58  -- Proposed Order Submitted to BK Court for consideration  DH

7/7/17 - Order Granting Motion to Approve Compromise under Rule 9019 #57. JH

7/11/17 - Order Granting Application for Interim Professional Compensation for David Findley #60. JH

7/14/17 - 1st Approved Compensation & Expenses Letter & Checks for Car Lot mailed. JH

7/18/17 - Sent extra key off to Mark Dickens NM

7/20/17 Letter wMA title to Dave Findley @The Car Lot DH

7/25/17 - Report of Sale filed by Trustee (for Consignment Sales by "The Car Lot" ) filed as Docket No. 62  DH

7/26/17 - Dave Findley Interim Fee App & Certificate of Service for 5/1/17 - 6/15/17 filed as Docket Nos. 63 & 64  DH

7/26/17 - Text Statement of no OBJ to Doc 52 (3rd 9019) filed as 65; Proposed order submitted to BK Court for consideration  DH

7/27/17 - Order Granting Motion to Approve Compromise under Rule 9019 #67. JH

7/31/17 - sent notarized doc, signed title and check to Spokane Valley Licensing - Jakkola NM

8/30/17 - Order Granting Application to Employ David Findley #70. JH

9/5/17 - Statement of no OBJ for Findley 2nd Interim (Doc 63) filed as text doc #72 by DH

9/5/17 - Order Grant 2nd Interim Comp for Findley emailed DH

9/6/17 - Order Granting Application for Interim Professional Compensation #73. JH

9/7/17 - Add'l Repo Vehicles emailed to Findley  DH

9/12/17 - Taylor's Bank Fees for $406.66 sent to Union Bank by FedEx DH

9/12/17 - Letter wCourt approved Fees/Expenses to Dave Findley per Doc No. 73  DH

9/13/17 - Sent title to Dave at The Car Lot by certified mail - Jan White - Jag. NM

9/18/17 - Email to Laine Callahan rePayoff for 91 Cruiser boat & 06 GMC Sierra DH

9/19/17 - sent certified letter w/ signed title to Lendmark Financial re: Baker, Mason. NM

9/21/17- sent title,keys and letter to Breanna Shales by certified letter NM

9/29/17 - sent signed  lost title request doc per request to D. Chadbourne pd in full NM

10/3/17 - sent application for title in re to Grohs w/ check to Kootenai County DMV NM

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:   4

Case No.:   17-20055-JMM

Case Name:   TAYLORS AUTO SALES, LLC

For Period Ending:   12/11/2020

Trustee Name:   (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):   02/22/2017 (f)

§ 341(a) Meeting Date:   03/30/2017

Claims Bar Date:   06/28/2017

10/11/2017 - Emailed Wire Instructions to Laine Callahan for 91 Boat & 08 GMC Sierra Payoff Amounts  DH

10/13/17 -  Report of Sale for 6/17/17 - 8/8/17 filed as Doc #77;3rd Interim Fee App filed for Findley & Certificate of Service filed as Doc #s 78 & 79  DH

10/13/17 - Letter wBill of Sale for 1991 Cruisers yacht & original signed title for 06 GMC Sierra mailed to Laine Callahan by certified mail Receipt No. 70171450000216403142  DH

10/16/17 - resent title to Lendmark, it was returned unclaimed, sent certified. NM

10/18/18 - 5 titles paid in full sent off by certified mail - Waddell, Craig, Cannanday,, Grohs & Hammond NM

10/18/17 - 9019 5th submission & certificate of service filed as Doc Nos. 80 & 81  DH

10/25/17 - Statement of no OBJ to 9019 Docket No. 75 filed as Doc Text #82 - Proposed Order submitted to BK Court for consideration

10/30/17 - Letter wTitle, 9019 Order & Order apptg. Trustee to Corinne Marcum re: 2002 Lexus 9019  DH

10/27/17 - Order Granting Motion to Approve Compromise under Rule 9019 #83. JH

11/7/17 - Notice of 3rd Amended App to extend Employ of Findley filed ECF as Doc 85 DH

11/7/17 - Text Statement no OBJ to for 3rd Interim Fee App filed as Doc No. 86 DH; Order submitted to BK Court for consideration  DH

11/8/17 - Application to employ Troy Black filed doc No 88 & 89 - 2 copies sent out per cert of serv NM

11/8/17 - Order Granting Application for Interim Professional Compensation #87. JH

11/9/17 - Sent Dave's 3rd compensation checks and signed title for vehicle sold by The Car Lot, sent by Cert. mail. NM

11/15/17 - Statement of no OBJ to 9019 Motion Doc #80 and proposed Order submitted to Bk Court  DH

11/20/17 - Sent by cert. mail signed title and letter to Eve McMullen - PD in full NM

11/20/17 - sent by cert. mail to Dave at The Car Lot signed title for vehicle sold -Kelly Lamb NM

11/20/17 - Order Granting Fifth Motion to Approve Compromise under Rule 9019 #92. JH

11/21/17 - Sixth 9019 Motion to Approve Compromise & Certificate of Serviced filed  as Docs #93 & 94  DH

11/27/17 - sent by certified mail titles to Leona Mcauley,  Kyle Driscoll and Dog Apperson per order/comp filed. NM

12/5/17 - Statement of no OBJ to Auctioneer Emploiyment filed as Text Doc 97; Proposed Order submitted to BK Court for consideration DH

12/5/17 - Statement of no OBJ to 3rd Amended Findley Employment filed as Text Doc 96; Proposed Order submitted to BK Court for consideration DH

12/6/17 - Order Granting Application to Employ Black & Associates Auctioneers, Inc. #98 & Order Granting Application to Employ David Findley  #99 JH

12/7/17 Copy of Order emailed to Troy Black  DH

12/7/17 - Copy of Order emailed to David Findley  DH

12/13/17 - Sent off signed title and extra key by certified mail to Cilyndra Smith NM

12/29/17 - sent signed title - PD in full to Lance Weier by cert mail. NM

1/2/18 - sent signed title - PD in full to B. Radka & M. Howard by cert mail. NM

1/4/18 - Report of Sale filed as Doc#104  DH

1/11/18 - Statement of no OBJ re: Doc 93 (9019 Motion) filed as Text Doc 105 - Proposed Order submitted to BK Court for review  DH

1/12/18 - Order Granting Motion to Approve Compromise under Rule 9019 #106. JH

1/16/18 - Text Statement of no OBJ (108) filed for Doc 102  DJ

1/17/18 - Proposed Order Allowing Doc #102 emailed to BK Court for consideration  DH

1/17/18 - Certified Letters wOriginal Titles mailed to Phillip Grohs (2004 BMW); Darrell & Teresa Pero (1978 Apollo Boat); Shawn Cutler/Nichole Wolfe (2000 Mercury Sable)  DH

1/17/18 - Final Fee App & Affidavit of Expenses emailed to Dave Findley for review & signature  DH

1/18/18 - Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc [102]) #109. JH

1/19/18 - Sent signed title for Audi to Chris Hanley by cert.mail. NM

1/24/18 - Final App for Compensation & Certificate of Service for David Findley filed as Doc Nos. 111 & 112 DH

1/31/18 - Proof of Claim filed in Phillip Grohs CH13 as Claim #6 reContract for 2007 Chevy Crew Truck  DH

2/1/18 - 8th 9019 Comp. & Certificate of Service filed ECF as Doc #s 113 & 114  DH

2/7/18 - Sent by certified mail signed titles for Tia Keopple and Melissa Pierce. NM

2/20/18 - sent by cert. mail signed title to Taylor Parker for D. Brekke NM

2/20/18 - Motion to Employ & Verified Statement re: Tate & Associates as CPA filed as Doc Nos. 115 & 116 DH

2/26/18 - Statement of no OBJ filed on 8th 9019 Motion (113); Proposed Order submitted to Court for consideration  DH

2/21/18 - Statement of no OBJ filed for Findley fee app (111) Document Number 117; Proposed Order

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

Case No.:  17-20055-JMM

Case Name:  TAYLORS AUTO SALES, LLC

Trustee Name:  (320150) J. Ford Elsaesser

Date Filed (f) or Converted (c):  02/22/2017 (f)

§ 341(a) Meeting Date:  03/30/2017

For Period Ending:  12/11/2020

Claims Bar Date:  06/28/2017

submitted to Court for consideration DH

2/23/18 - Order Granting Application For Compensation for David Findley #118. JH

3/1/18 - Sent signed titles to Kyle Mckenna, Chris Worst and Farm Bureau Ins for Kassidy Carlson by cert mail NM

3/1/18 - Sent Dave Findley's court approved fee NM

3/1/18 - Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc [113]) #121. JH

3/8/18 - sent by certified mail signed titles to: Stacey Proctor; Frank Davis; & CHeyenne Lingo;  Mellisa Frey/Keifer Flood pick up their signed title by hand at Trustee's office NM

3/8/18 - 9019 Motion (9th) and Certificate of Service filed ECF as Doc Nos. 123 & 124  DH

3/19/18 - Statement of no OBJ Text filed ECF as #125 (Application to Employ Acct #115) & Proposed Order submitted to BK Court for consideration.

3/31/18

Trustee collecting on vehicle contracts

Remaining issues: Trustee to try and liquidate vehicle contracts; in process of hiring an accountant to prepare fiduciary tax returns & wage claim reports; to file notice of sale for remaining inventory; to file 10th submission 9019 motion; finalize employment of accountant

Steps to be taken: File notice of sale for inventory; file 10th 9019 submission; liquidate car contracts; finalize employment ofaccountant

4/3/18 - Sent signed title by certified mail to Sara Harrington NM

4/3/18 - Statement of no OBJ Text filed eCF as #126 (9019 Motion Doc #123); Proposed Order emailed to Court for consideration  DH

4/5/18 Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc [123])  #127. jh

4/6/18 - sent signed titles by certified mail to Brian FItzgerald, Sarah Weers,Wes Jakkola(ke xtra postage),Michael Monette,Ron Drake,& Taylor Huber. NM

4/12/18 - Notice of Sale & Certificate of Service filed ECF as Doc Nos. 129 & 130 (sale of inventory to Dave Findley  DH

4/18/18 - Application to Employ Black & Associates as Broker & Verified Statement of Troy Black filed ECF as Doc Nos. 131 & 132  DH

4/19/18 - 10th 9019 Motion & Certificate of Service filed ECF as Docket Nos. 133 & 134  DH

5/2/18 - sent copy of signed contract and payments received w/ payoff per Dale Monear's request NM

5/8/18 - Report of Sale filed ECF as Doc 135 re Notice of Sale Doc 129  DH

5/14/15 - No OBJ Text Doc 131 for Employment of Broker; submitted to proposed Order to BK Court for consideration.  DH

5/14/15 - No OBJ Text Doc 133 for 9019 Motion; submitted to proposed Order to BK Court for consideration. DH

5/15/18 - Sent signed titles by cert. mail to : Chris Hanley;Alfred Ward;Shane Mickelson NM

5/16/18 - Order Granting Motion to Approve Compromise under Rule 9019 #138. JH

5/16/18 - Order Granting Application to Employ Black & Associates Auctioneers, Inc. #139. JH

5/21/18 - Notice of Sale & Certificate of Service filed as Doc Nos. 143 & 144 (06 Vehicle to Cartwright)  DH

5/30/18 - Notice of Sale & Certificate of Service filed as Doc Nos 145 & 146 (MAK Semi Rifle to Turpin) DH

6/18/18 - Report of Sale filed reDoc 143 - 06 vehicle to Cartwright; Certified letter to Cartwright wBill of Sale and ID Certificate of Title wLien signed off by Trustee.  DH

7/13/18 - Sent signed title to Auto Credit /Dale Monear by cert. mail. NM

7/24/18 - Twelfth 9019 & Certificate of Service filed as Doc Nos. 150 & 151  DH

7/30/18 - Order Granting Motion to Approve Compromise under Rule 9019 #153. JH

7/31/18 - Sent signed titles by cert. mail to Darrel Pero & Jeff Elder NM

7/31/18 - Verified Report of Broker and Application for Compensation (under 1k) filed as Doc Nos. 154 & 155; Proposed Order submitted to BK Court for consideration.

8/15/18 - sent signed title and letter to Axel Rosenlund by cert. mail NM

8/16/18 - Order Granting Application For Compensation (Related Doc [155]) for Black & Associates Auctioneers). #158. JH

8/20/18 - Proposed Order for 12th 9019 submitted to BK Court for consideration  DH

8/21/18 - Signed title sent to R. Hays by certified mail. NM

8/21/18 -Check No. 110 for $10 mailed to Black & Associates for Broker's Fee - Doc 158  DH

8/22/18 - Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc [150] #161. JH

8/23/18 - Sent by cert. mail signed titles to Arthur Paine and Alisha Anderson NM

9/4/18 - Sent by cert mail signed title to Alyn Guerllmo NM

10/9/18 - Notice of Sale (Armstrong vehicle) & Certificate of Notice filed as Doc Nos. 163 & 164  DH

10/23/18 - sent by cert mail - signed title to Shannon Ess. NM

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

| | |
|---|---|
| Case No.: 17-20055-JMM | Trustee Name:   (320150) J. Ford Elsaesser |
| Case Name:   TAYLORS AUTO SALES, LLC | Date Filed (f) or Converted (c):   02/22/2017 (f) |
| | § 341(a) Meeting Date:   03/30/2017 |
| For Period Ending:   12/11/2020 | Claims Bar Date:   06/28/2017 |

10/30/18 - Sent by cert. mail - signed title to Anthony Jaramillo NM
11/13/18 - Report of Sale re: Notice of Sale Doc 163, filed as Doc 165  DH
11/13/18 - Original signed certificate of title mailed to Dave Findley re Armtrong 2001 Tahoe by cert mail.
(included copy of Report of Sale filed by Trustee NM
11/21/18 - signed title pd in full sent to Dennis Redmond by cert. mail. NM
11/29/18 - sent signed title,PD in full to Brandon Wilson by cert mail. NM
12/10/18 - Letter wW-4 Forms mailed certified mail to POC #s 2, 4, 5, 10  DH
1/22/19 - signed title sent to Tina Freer by cert mail+key. NM
1/24/19 - signed title/key plus letter paid in full and hand picked up by Muriel Kaze. NM
1/25/19 - IRS Notice CP259 mailed to IRS in Memphis TN re: 2017 941 - emailed copies to Gloria Hawkins,
David Gardner & Bruce Anderson  DH
2/21/19 - 9019 Compromise & Certificate of Service filed as Doc Nos. 166 & 167  DH
3/12/19 - Letter Re: Consumer's Offer of Settlement/lien Release. Filed by Interested Party John Larue #168.
JH
3/19/19 - Order Granting Motion to Approve Compromise under Rule 9019 #170. JH
3/31/19
Trustee has filed notice of sale for purchase of all remaining interest in installment contracts - Report of Sale
due 5/4/19
Remaining issues:Reports of Sales to be filed when applicable; 2018 corporate by 10/15/19 and final tax
return when applicable; attorney for trustee to file for compensation when security deposit issues have been
determined.
Steps to be taken:  File Reports of Sales when applicable; File 2018 corporate by 10/15/19 and final tax
return when applicable; prepare TFR
4/8/19 - 9019 Motion & Certificate of Service  (Fehling) filed as Doc Nos. 172 & 173 - OBJ due by 5/3/19  DH
4/9/19 - Notices of Sale & Certificate of Service filed as Doc Nos. 174 & 175 - OBJ due by 5/3/19  DH
5/6/19 - Statement of no OBJ to 9019 (Doc 172 filed as Text Doc No. 180; Proposed Order submitted to BK
Court for consideration  DH
5/6/19 - Trustee Report of Sale filed as Doc 178 (Re Notice of Sale Doc 174); Trustee's Report of Sale filed
as Doc 179 (re Notice of Sale Doc 176)  DH
5/8/19 - Order Granting Motion to Approve Compromise under Rule 9019 #182. JH
5/10/19 - Sent signed title & docs to E. Fehling by Cert Mail. NM
6/17/19 - Forwarded Dennis Turner's monthly pmt to David Findlay in Post Falls ID NM
6/18/19 - Forwarded  Daniel Woodall $200 pmt sent to Dave at The Car Lot NM
6/18/19 - Application for Compensation for Bruce A. Anderson #183. JH
7/12/19 - Objection to (related document(s): [183] Final Approval of Compensation Filed by U.S. Trustee US
Trustee #185, Withdrawal of Final Application for Approval of Compensation of Bruce Anderson #186. JH
7/24/19 - Motion to Employ Firm as Account & BAA Verified Statement filed as Doc Nos. 187 & 188
8/19/19 - Statement of no obj filed for Doc 187 filed as text; proposed order submitted to BK court for
consideration  DH
8/20/19 - Order Granting Application to Employ Elsaesser Anderson, Chtd #190. JH
9/11/19 - sent a letter from Daniel Woodall to David Finley. NM
11/22/19 - Trustee's Motion to Pay Admin Expenses & Priority Wage Claims Filed as Doc 192  DH
12/18/19 - Statement of no OBJ filed as Doc 193 and Order Granting Doc 192 submitted to BK Court for
consideration  DH
12/19/19 - Order Granting Application For Administrative Expenses #194. JH
2/25/20 - sent release signed y FE per Sarah Weers request  in folder for Weers/TaytlorsNM
3/31/20
Trustee awaiting  preparation of 2019 and final estate returns
Remaining issues: Atty for trustee to prepare 2019 and final 2020 tax returns
Steps to be taken:  When returns are complete and filed Trustee can prepare TFR
4/24/20 -  Application for BAA attorney fees & certificate of service filed as Doc Nos. 195 & 196  DH
4/30/20 - Turnover Funds to Clerk re: CH 1009 - DH
5/20/20 - Order Granting Application For Compensation for Elsaesser Anderson Chtd #199. JH
5/26/20 - TFR emailed to UST for review - signed TFR to Boise UST  DH
7/7/20 - Notice of Motion to Authorize Admin Exp Paid to IRS & ISTC filed as Doc No. 201  DH
8/1/20 - Order of Case Reassignment to Chief Judge Joseph M. Meier  #202. JH
8/4/20 - No OBJ to of Motion to Authorize Admin Exp Doc #201 filed as text doc #203; proposed order
submitted to BK Court for consideration  DH
8/6/20 - Order Granting Motion to Authorize Payment of Administrative Expenses Paid to Department of

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

**Case No.:** 17-20055-JMM

**Case Name:** TAYLORS AUTO SALES, LLC

**For Period Ending:** 12/11/2020

**Trustee Name:** (320150) J. Ford Elsaesser

**Date Filed (f) or Converted (c):** 02/22/2017 (f)

**§ 341(a) Meeting Date:** 03/30/2017

**Claims Bar Date:** 06/28/2017

Treasury and Idaho State Tax Commission #204. JH
8/18/20 - COR TFR+25 submitted to Debbie Fleener; ; TFR wet signature mailed to Boise UST    DH
8/19/20 - UST Filing - Trustee's Final Report (TFR)  #205. JH
8/20/20 - FA & NFR filed as Doc Nos. 206 & 207  DH
9/21/20 - TFR Checks Mailed - DH

**Initial Projected Date Of Final Report (TFR):** 03/30/2018        **Current Projected Date Of Final Report (TFR):** 05/26/2020 (Actual)

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/17 | {1} | BRASHER, JORETTA | Accounts receivable- Brasher | 1121-000 | 220.00 | | 220.00 |
| 02/27/17 | {1} | ARMSTRONG, ERIC | Accounts receivable - Armstrong | 1121-000 | 265.00 | | 485.00 |
| 03/02/17 | {1} | DAVID & TAMMIE WHEELER | Accounts Receivable - Wheeler | 1121-000 | 200.00 | | 685.00 |
| 03/02/17 | {1} | WARD, ALFRED | Accounts Receivable - Ward | 1121-000 | 194.70 | | 879.70 |
| 03/03/17 | {1} | DURBIN, DEVIN | Accounts receivable - Durbin | 1121-000 | 180.00 | | 1,059.70 |
| 03/03/17 | {1} | MINIER, BLAKE | Accounts receivable- Minier | 1121-000 | 277.76 | | 1,337.46 |
| 03/06/17 | {1} | LINGO, CHEYENNE | Accounts receivable-Lingo, Cheyenne | 1121-000 | 188.00 | | 1,525.46 |
| 03/06/17 | {1} | PERO, TERESA | Accounts receivable-Pero, Teresa | 1121-000 | 50.00 | | 1,575.46 |
| 03/06/17 | {1} | PERO, TERESA | Accounts receivable - Pero, Teresa | 1121-000 | 50.00 | | 1,625.46 |
| 03/06/17 | {1} | ACOSTA, DESI | Accounts receivable -Acosta | 1121-000 | 50.00 | | 1,675.46 |
| 03/06/17 | {1} | PERO, TERESA | Accounts receivable- Pero, Teresa | 1121-000 | 50.00 | | 1,725.46 |
| 03/07/17 | {1} | FEHLING, EUGENE | A/R Fehling,Eugene | 1121-000 | 340.00 | | 2,065.46 |
| 03/07/17 | {1} | VW, POST FALLS | A/R Bight, Tricia pd in full | 1121-000 | 4,066.44 | | 6,131.90 |
| 03/07/17 | {1} | ARCHER, ASHLEY | A/R Archer,Ashley | 1121-000 | 220.00 | | 6,351.90 |
| 03/08/17 | {1} | MINIER, BLAKE | A/R - Minier, Blake | 1121-000 | 3,779.26 | | 10,131.16 |
| 03/08/17 | {1} | KOOTENAI TRIBE OF IDAHO FOR | A/R - Abraham, Nicole | 1121-000 | 210.00 | | 10,341.16 |
| 03/08/17 | {2} | PARTS, SPALDING AUTO | Refund from Spalding Auto Parts | 1290-000 | 160.00 | | 10,501.16 |
| 03/08/17 | {1} | PETERSEN, TIMOTHY | A/R - Petersen, Timothy | 1121-000 | 300.00 | | 10,801.16 |
| 03/08/17 | {1} | DICKENS, MARK | A/R - Dickens, Mark A. | 1121-000 | 260.00 | | 11,061.16 |
| 03/08/17 | {1} | NIELSON, RANDALL A | A/R Nielsen, Austin | 1121-000 | 378.00 | | 11,439.16 |
| 03/08/17 | {1} | TRISHA & CHRIS THOMPSON | A/R - Thompspn, Trisha & Chris | 1121-000 | 218.00 | | 11,657.16 |
| 03/08/17 | {1} | CUTLER, SHAWN | A/R- Cutler, Shawn | 1121-000 | 500.00 | | 12,157.16 |
| 03/13/17 | | DALES USED CARS INC | office & shop equip. | | 3,700.00 | | 15,857.16 |
| | {6} | TAYLORS AUTO SALES, LLC | Shop equip $2,700.00 | 1129-000 | | | |
| | {5} | TAYLORS AUTO SALES, LLC | Office equip $1,000.00 | 1129-000 | | | |
| 03/13/17 | {1} | RADKA, BEJMAMIN | A/R - Radka, Ben | 1121-000 | 206.23 | | 16,063.39 |
| 03/13/17 | {1} | BECK, GEORGIA | A/R - Beck, Georgia | 1121-000 | 405.00 | | 16,468.39 |
| 03/13/17 | {1} | KAZE, MURIEL | A/R - Kaze, Muriel | 1121-000 | 250.00 | | 16,718.39 |
| 03/13/17 | {1} | SVEDERUS, KELSEY | A/R - Svederus, Kelsey | 1121-000 | 400.00 | | 17,118.39 |
| 03/13/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.06 | | 17,319.45 |
| 03/13/17 | {1} | MICKELSON, SHANE | A/R - Mickelson, Shane | 1121-000 | 220.00 | | 17,539.45 |
| 03/13/17 | {1} | JARAMILLO, ANTHONY | A/R - Jaramillo, Anthony | 1121-000 | 225.00 | | 17,764.45 |
| 03/13/17 | {1} | ACOSTA, DESI | A/R - Acosta, Desi | 1121-000 | 89.37 | | 17,853.82 |
| 03/13/17 | {1} | GUTZMAN, DENNIS | A/R - Gutzman, Dennis | 1121-000 | 1,000.00 | | 18,853.82 |
| 03/13/17 | {1} | MONETTE, MICHAEL | A/R - Monette, Michael | 1121-000 | 220.00 | | 19,073.82 |
| 03/13/17 | {1} | CRAIG, ANDRIA | A/R - Craig, Andria | 1121-000 | 212.66 | | 19,286.48 |
| 03/14/17 | {1} | SHEA, AMBER | A/R - Shea, Amber | 1121-000 | 205.00 | | 19,491.48 |
| 03/14/17 | {1} | MASON | A/R - Mason | 1121-000 | 147.42 | | 19,638.90 |

Page Subtotals: **$19,638.90** **$0.00**

{ } Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**       *! - transaction has not been cleared*

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/17 | {1} | HIERONYMUS, ROBIN | A/R - Hieronymus, Robin | 1121-000 | 150.00 | | 19,788.90 |
| 03/14/17 | {12} | SEATTLE, ADESA | ADESA Seattle - 2005 BMW | 1229-000 | 6,193.00 | | 25,981.90 |
| 03/15/17 | {1} | WEIER, LANCE | A/R - Weier, Lance | 1121-000 | 402.00 | | 26,383.90 |
| 03/15/17 | {1} | RANDY & MICHELLE MARTY | A/R - Marty, Randy & Michelle | 1121-000 | 100.00 | | 26,483.90 |
| 03/15/17 | {1} | CHAPMAN, ROBERTA | A/R - Chapman, Roberta | 1121-000 | 203.27 | | 26,687.17 |
| 03/15/17 | {1} | LITTLE, JEREMY | A/R - Little Jeremy | 1121-000 | 200.00 | | 26,887.17 |
| 03/17/17 | {1} | GEE AUTOMOTIVE LIBERTY LAKE LLC | A/R - Stuart - George Gee | 1121-000 | 2,599.00 | | 29,486.17 |
| 03/17/17 | {1} | MAGDALENA, DANIEL | A/R - Magdalena, Daniel | 1121-000 | 240.00 | | 29,726.17 |
| 03/17/17 | {1} | ESS, SHANNON | A/R - Ess, Shannon | 1121-000 | 280.02 | | 30,006.19 |
| 03/17/17 | {1} | BRANDT, FAITH | A/R - Brandt, Faith | 1121-000 | 45.00 | | 30,051.19 |
| 03/17/17 | {1} | FREER, TINA | A/R - Freer, Tina | 1121-000 | 142.77 | | 30,193.96 |
| 03/17/17 | 100001 | KNIGHTHAWKE SECURITY | Post-Petition Administrative Expens Security for Premises 24/7 from 2/23/17 - 3/3/17 - 198 hours @28/hour | 2420-000 | | 5,544.00 | 24,649.96 |
| 03/20/17 | {1} | HAMMOND, KENNETH | A/R - Hammond, Kenneth | 1121-000 | 180.00 | | 24,829.96 |
| 03/20/17 | {1} | JAKKOLA, WESLEY | A/R - Jakkola, Wesley | 1121-000 | 416.00 | | 25,245.96 |
| 03/20/17 | {1} | BROTZMAN, DAMION | A/R - Brotzman, Damion | 1121-000 | 500.00 | | 25,745.96 |
| 03/20/17 | {1} | MCMULLEN, EVE | A/R - McMullen, Eve | 1121-000 | 234.52 | | 25,980.48 |
| 03/20/17 | {1} | DISHNEAU, NATHANIEL | A/R Dishneau, Nathaniel | 1121-000 | 200.00 | | 26,180.48 |
| 03/21/17 | {1} | FITZGERALD, BRIAN | A/R - FItzgerald, Brian | 1121-000 | 265.00 | | 26,445.48 |
| 03/22/17 | {1} | DRAKE, RON | A/R - Drake, Ron | 1121-000 | 225.00 | | 26,670.48 |
| 03/22/17 | {1} | BREKKE, DAYNA | A/R - Brekke, Dayna | 1121-000 | 155.00 | | 26,825.48 |
| 03/22/17 | {1} | BRANDT, FAITH | A/R - Brandt, Faith The original deposit #46 had an incorrect deposit amount of $45. REversed the $45 deposit and now the correct amount is shown in this deposit. | 1121-000 | 145.00 | | 26,970.48 |
| 03/22/17 | {1} | BOND, BOBBI | A/R - Bond, Bobbi | 1121-000 | 175.00 | | 27,145.48 |
| 03/22/17 | {1} | Reverses Deposit # 46 | A/R - Brandt, Faith Actual deposit amount is $145.00 | 1121-000 | -45.00 | | 27,100.48 |
| 03/23/17 | {1} | HALL, SKYLA | A/R - Hall, Skyla | 1121-000 | 200.00 | | 27,300.48 |
| 03/23/17 | {1} | KEOPPLE, TIA | A/R - Keopple, Tia | 1121-000 | 185.00 | | 27,485.48 |
| 03/23/17 | {1} | GOODRICH, BROOK | A/R - Goodrich, Brook | 1121-000 | 336.00 | | 27,821.48 |
| 03/24/17 | {1} | FRY, MELISSA | A/R - Flood, K. & Fry, M | 1121-000 | 2,000.00 | | 29,821.48 |
| 03/27/17 | {1} | KIMBALL, MEGAN | A/R - Kimball, Megan | 1121-000 | 240.00 | | 30,061.48 |
| 03/27/17 | {1} | LANE, RONALD | A/R - Lane, Ronald | 1121-000 | 285.00 | | 30,346.48 |
| 03/27/17 | {1} | MURINKO, JAMES | A/R - Muriko, James | 1121-000 | 2,500.00 | | 32,846.48 |
| 03/27/17 | {1} | TERESA & DARRELL PERO | A/R - Pero, Teresa | 1121-000 | 150.00 | | 32,996.48 |
| 03/27/17 | {1} | RAPP, MICHAEL | A/R - Rapp, Michael | 1121-000 | 229.29 | | 33,225.77 |
| 03/27/17 | {1} | FOR, SHANNON O'MALLEY PAID | A/R - Coontz, Nichole(Pachecho) | 1121-000 | 200.00 | | 33,425.77 |
| 03/27/17 | {1} | BOUTELLE, PROMISE | A/R - Boutelle, Promise | 1121-000 | 130.00 | | 33,555.77 |
| 03/28/17 | {1} | DENNIS & KRISTI REDMOND | A/R - Redmond, Dennis | 1121-000 | 260.00 | | 33,815.77 |
| 03/28/17 | {1} | WORST, CHRIS | A/R - Worst, Chris | 1121-000 | 570.00 | | 34,385.77 |

Page Subtotals: $20,290.87    $5,544.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| Case No.: | 17-20055-JMM |
| Case Name: | TAYLORS AUTO SALES, LLC |
| Taxpayer ID #: | **-***7683 |
| For Period Ending: | 12/11/2020 |

| | |
|---|---|
| Trustee Name: | J. Ford Elsaesser (320150) |
| Bank Name: | UNION BANK |
| Account #: | ******5378 Checking Account (Non-Int |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/17 | {1} | WHEELER, DAVID | A/R - Wheeler, David | 1121-000 | 200.00 | | 34,585.77 |
| 03/28/17 | {1} | BRASHER, JARETTA | A/R - Brasher, Jaretta | 1121-000 | 220.00 | | 34,805.77 |
| 03/28/17 | {1} | CHEAP CARS & TRUCKS | A/R - Gutzman, Dennis | 1121-000 | 2,394.58 | | 37,200.35 |
| 03/28/17 | {1} | GROHS, PHILLIP | A/R - Grohs, Phillip | 1121-000 | 1,000.00 | | 38,200.35 |
| 03/28/17 | {1} | REAKSEEKER, SHAWN | A/R - Reakseeker, Shawn | 1121-000 | 257.00 | | 38,457.35 |
| 03/28/17 | {13} | STATE OF IDAHO TRANSPORTATION DEPT. | Refund from ID tranportation dept | 1229-000 | 683.25 | | 39,140.60 |
| 03/29/17 | {1} | CARLSON, KASSIDY | A/R - Carlson, Kassidy | 1121-000 | 232.00 | | 39,372.60 |
| 03/29/17 | {1} | ABBIE & JEFF BROWN | A/R - Brown, Abbie & Jeff | 1121-000 | 440.00 | | 39,812.60 |
| 03/29/17 | {1} | SHOVE, MIRANDA | A/R - Shove, Miranda | 1121-000 | 130.00 | | 39,942.60 |
| 03/29/17 | {1} | WARD, ALFRED | A/R - Ward | 1121-000 | 194.70 | | 40,137.30 |
| 03/31/17 | {1} | CHRIS & TRISHA THOMPSON | A/R - Thompson, Trish & Chris | 1121-000 | 218.00 | | 40,355.30 |
| 03/31/17 | {1} | FRANCIS, STEVEN | A/R - Francis, Steven | 1121-000 | 500.00 | | 40,855.30 |
| 03/31/17 | {1} | RICKS, CHARLES OR JEFF | A/R - Ricks, Jeff & Charles | 1121-000 | 2,727.90 | | 43,583.20 |
| 03/31/17 | {1} | FISTER, DEAN | A/R - Fister, Dean | 1121-000 | 1,580.00 | | 45,163.20 |
| 03/31/17 | {1} | PARIS, PRESTON | A/R - Paris,Preston | 1121-000 | 280.00 | | 45,443.20 |
| 04/04/17 | {1} | KAZE, MURIEL | A/R - Kaze, Muriel | 1121-000 | 250.00 | | 45,693.20 |
| 04/04/17 | {1} | JARAMILLO, ANTHONY | A/R - Jaramillo, Anthony | 1121-000 | 225.00 | | 45,918.20 |
| 04/04/17 | {1} | REVOLORIO, SUCELY | A/R - Revolorio, Sucely | 1121-000 | 266.00 | | 46,184.20 |
| 04/04/17 | {1} | PIERCE, MELISSA | A/R - Pierce, Melissa | 1121-000 | 250.00 | | 46,434.20 |
| 04/04/17 | {1} | STAMPER, SHARON | A/R - Stamper, Sharon | 1121-000 | 280.00 | | 46,714.20 |
| 04/04/17 | {1} | DARREL & TERESA PERO | A/R - Pero, Teresa & Darrell | 1121-000 | 150.00 | | 46,864.20 |
| 04/05/17 | {1} | LIGHTLEY, JUSTIN | A/R - Lightley, Justin | 1121-000 | 250.00 | | 47,114.20 |
| 04/05/17 | {1} | LINGO, CHERYENNE | A/R - Lingo, Cheyenne | 1121-000 | 188.00 | | 47,302.20 |
| 04/05/17 | {1} | MONETTE, MICHAEL | A/R - Monette, Michael | 1121-000 | 220.00 | | 47,522.20 |
| 04/06/17 | {1} | LAITITI, LAKAI | A/R - Laititi, LaKai | 1121-000 | 500.00 | | 48,022.20 |
| 04/06/17 | {1} | LAITITI, LAKAI | A/R - Laititi, LaKai | 1121-000 | 500.00 | | 48,522.20 |
| 04/06/17 | {1} | LAITITI, LAKAI | A/R - Laititi, LaKai | 1121-000 | 500.00 | | 49,022.20 |
| 04/06/17 | {1} | MARQUIS, KRISTEN | A/R - Marquis, Kristen | 1121-000 | 242.03 | | 49,264.23 |
| 04/06/17 | {1} | ABRAHAM, NICOLE | A/R - Abraham, Nicole | 1121-000 | 206.39 | | 49,470.62 |
| 04/06/17 | {1} | RADKA, BENJAMIN | A/R - Radka, Ben | 1121-000 | 206.30 | | 49,676.92 |
| 04/06/17 | {1} | LAITITI, LAKAI | A/R - Laititi, LaKai | 1121-000 | 500.00 | | 50,176.92 |
| 04/06/17 | {1} | CUTLER, SHAWN | A/R - Cutler, Shawn | 1121-000 | 400.00 | | 50,576.92 |
| 04/07/17 | {1} | CRAIG, ANDRIA | A/R - Craig, Andria | 1121-000 | 212.66 | | 50,789.58 |
| 04/10/17 | {1} | DURBIN, DEVIN | A/R - Durbin, Devin | 1121-000 | 180.00 | | 50,969.58 |
| 04/10/17 | {1} | MONEAR, DALE | A/R - Monear, Dale | 1121-000 | 262.00 | | 51,231.58 |
| 04/10/17 | {1} | BOGNER, DAWNE | A/R - Bogner, Dawne | 1121-000 | 120.00 | | 51,351.58 |
| 04/13/17 | {1} | FOLEY, MIRANDA | A/R - Foley, Miranda | 1121-000 | 280.00 | | 51,631.58 |
| 04/13/17 | {1} | FOLEY, MIRANDA | A?R - Foley, Miranda | 1121-000 | 280.00 | | 51,911.58 |
| 04/13/17 | {1} | PETERSEN, TIMOTHY DEAN | A/R - Petersen, Timothy | 1121-000 | 300.00 | | 52,211.58 |
| 04/13/17 | {1} | DARRELL & TERESA PERO | A/R - Pero, Darrell & Teresa | 1121-000 | 150.00 | | 52,361.58 |
| 04/13/17 | {1} | WEIER, LANCE SEAN | A/R - Weier, Lance | 1121-000 | 400.00 | | 52,761.58 |

| | | Page Subtotals: | $18,375.81 | $0.00 | |
|---|---|---|---|---|---|

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******5378 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/17 | {1} | BLOOD), MEGAN KIMBALL (MEGAN | A/R - Blood, Megan(Kimball) | 1121-000 | 240.00 | | 53,001.58 |
| 04/13/17 | {1} | NIELSEN, R. AUSTIN | A/R - Nielson, Austin | 1121-000 | 378.00 | | 53,379.58 |
| 04/13/17 | {1} | ARCHER, ASHLEY M. | A/R - Archer, Ashley | 1121-000 | 220.00 | | 53,599.58 |
| 04/13/17 | {1} | SVEDERUS, KELSEY A. | A/R - Svederus | 1121-000 | 400.00 | | 53,999.58 |
| 04/14/17 | {1} | MIKELSON, SHANE | A/R - Mikelson, Shane | 1121-000 | 200.00 | | 54,199.58 |
| 04/14/17 | {1} | BENTLEY, JODI | A/R - Bentley, Jodi | 1121-000 | 250.00 | | 54,449.58 |
| 04/14/17 | {1} | JAKKOLA, WESLEY | A/R - Jakkola | 1121-000 | 419.30 | | 54,868.88 |
| 04/17/17 | {1} | HUBER, TAYLOR | A/R - Huber, Taylor | 1121-000 | 200.00 | | 55,068.88 |
| 04/17/17 | {1} | BRANDT, FAITH | A/R - Brandt, Faith | 1121-000 | 145.00 | | 55,213.88 |
| 04/17/17 | {1} | BREKKE, DAYNA | A/R - Brekke, Dayna | 1121-000 | 152.00 | | 55,365.88 |
| 04/17/17 | {1} | MCMULLEN, EVE | A/R - McMullen, Eve | 1121-000 | 234.52 | | 55,600.40 |
| 04/17/17 | {1} | HIERONYMUS, ROBIN | A/R - Hieronymus, R. | 1121-000 | 150.00 | | 55,750.40 |
| 04/19/17 | {1} | LINDEBACK, CHANCE | A/R - Lindeback, Chance | 1121-000 | 375.00 | | 56,125.40 |
| 04/19/17 | {1} | CANNON, RONALD | A/R - Cannon, Ronald | 1121-000 | 200.00 | | 56,325.40 |
| 04/19/17 | {1} | SERRATO(PEREZ), SUSAN | A/R - Serrato, Susan | 1121-000 | 180.00 | | 56,505.40 |
| 04/19/17 | {1} | MAGDALENA, DANIEL | A/R - Magdalena, Daniel | 1121-000 | 240.00 | | 56,745.40 |
| 04/19/17 | {1} | RSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.06 | | 56,946.46 |
| 04/19/17 | {1} | BOND, BOBBI | A/R - Bond, Bobbi | 1121-000 | 175.00 | | 57,121.46 |
| 04/20/17 | {1} | ESS, SHANNON | A/R - Ess, Shannon | 1121-000 | 280.01 | | 57,401.47 |
| 04/20/17 | {1} | REVOLORIO, SUCELY | A/R - Revolorio, Sucely | 1121-000 | 270.00 | | 57,671.47 |
| 04/21/17 | {1} | FREER, TINA | A/R - Freer, Tina | 1121-000 | 142.77 | | 57,814.24 |
| 04/21/17 | {1} | PEGGY & KEN HAMMOND | A/R - Hammond, Peggy | 1121-000 | 180.00 | | 57,994.24 |
| 04/24/17 | {1} | WARD, ALFRED | A/R - Ward, Alfred | 1121-000 | 194.70 | | 58,188.94 |
| 04/24/17 | {1} | DARRELL & TERESA PERO | A/R - Pero, Teresa & Darrell | 1121-000 | 300.00 | | 58,488.94 |
| 04/25/17 | {1} | BRASHER, JORETTA | A/R - Brasher, Joretta | 1121-000 | 220.00 | | 58,708.94 |
| 04/25/17 | {1} | MCAULEY, LEONA | A/R - Mcauley, Leona | 1121-000 | 450.00 | | 59,158.94 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 29.45 | 59,129.49 |
| 04/26/17 | {1} | DISHNEAU, NATHANIEL | A/R - Dishneau, Nathaniel | 1121-000 | 200.00 | | 59,329.49 |
| 04/26/17 | {1} | WEERS, SARAH | A/R - Weers, Sarah | 1121-000 | 130.00 | | 59,459.49 |
| 04/26/17 | {1} | FITZGERALD, BRIAN | A/R - Fitzgerald, Brian | 1121-000 | 265.00 | | 59,724.49 |
| 04/26/17 | {1} | PARKER-TOYOTA | A/R - Pacheco/Coontz, Nicole | 1121-000 | 2,235.11 | | 61,959.60 |
| 04/26/17 | {1} | CHAPMAN, ROBERTA | A/R - Chapman, Robeta | 1121-000 | 205.00 | | 62,164.60 |
| 04/26/17 | {1} | DRAKE, RON | A/R - Drake, Ron | 1121-000 | 212.00 | | 62,376.60 |
| 04/26/17 | {1} | PIERCE, MELISSA | A/R - Pierce, Melissa | 1121-000 | 250.00 | | 62,626.60 |
| 04/27/17 | {1} | MCKENNA, KYLE | A/R - McKenna, Kyle | 1121-000 | 1,000.00 | | 63,626.60 |
| 04/27/17 | {1} | HANLEY, CHRS | A/R - Hanley, Chris | 1121-000 | 270.00 | | 63,896.60 |
| 04/27/17 | {1} | MOSS, CORY | A/R - Moss, Cory | 1121-000 | 230.00 | | 64,126.60 |
| 04/27/17 | {1} | DARRELL & TERESA PERO | A/R - Pero, Darrell &Teresa | 1121-000 | 150.00 | | 64,276.60 |
| 04/28/17 | {4} | US BANK | US Bank COD | 1129-000 | 53,113.18 | | 117,389.78 |
| 05/01/17 | {1} | HALL, SKYLA | A/R - Hall, Skyla | 1121-000 | 200.00 | | 117,589.78 |
| 05/01/17 | {1} | WEERS, SARAH | A/R - Weers, Sarah | 1121-000 | 130.00 | | 117,719.78 |

Page Subtotals: **$64,987.65**      **$29.45**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/17 | {1} | DAVID & TAMMIE WHEELER | A/R - WHeeler, Tammie & David | 1121-000 | 200.00 | | 117,919.78 |
| 05/01/17 | {16} | ROBERT TRASK INSURANCE COMPANY | Ins. funds from policy cancellation | 1229-000 | 10,648.37 | | 128,568.15 |
| 05/01/17 | {1} | LINGO, CHEYENNE | A/R - Lingo, Cheyenne | 1121-000 | 188.00 | | 128,756.15 |
| 05/01/17 | {1} | REAKSECKER, SHAWN | A/R - Reaksecker, Shawn | 1121-000 | 260.00 | | 129,016.15 |
| 05/01/17 | {1} | CUTLER, SHAWN | A/R - Cutler, Shawn | 1121-000 | 160.00 | | 129,176.15 |
| 05/01/17 | {1} | CANNADAY, BRANDON | A/R - Cannaday, Brandon | 1121-000 | 600.00 | | 129,776.15 |
| 05/01/17 | {1} | PARIS, LISA | A/R - Paris, Lisa | 1121-000 | 640.00 | | 130,416.15 |
| 05/01/17 | {1} | LANE, RONALD | A/R - Lane, Ronald | 1121-000 | 285.00 | | 130,701.15 |
| 05/01/17 | {1} | GROHS, PHILLIP | A/R - Grohs, Phillip | 1121-000 | 1,000.00 | | 131,701.15 |
| 05/01/17 | {1} | RAPP, MICHAEL | A/R - Rapp, Michael | 1121-000 | 230.00 | | 131,931.15 |
| 05/01/17 | {1} | DENNY, DEVIN | A/R - Denny, Devin | 1121-000 | 150.00 | | 132,081.15 |
| 05/01/17 | {1} | MACIAS, EDIE ANN | A/R - Macias, Edie | 1121-000 | 320.00 | | 132,401.15 |
| 05/01/17 | {1} | ABBIE & JEFF BROWN | A/R - Brown, Abbie & Jeff | 1121-000 | 220.00 | | 132,621.15 |
| 05/02/17 | {1} | DRSCOLL, KYLE | A/R - Driscoll, Kyle | 1121-000 | 350.00 | | 132,971.15 |
| 05/03/17 | {1} | HARRINGTON, SARA | A/R - Harrington, Sara | 1121-000 | 400.00 | | 133,371.15 |
| 05/03/17 | {1} | WADDELL, DEBBIE | A/R - Waddell, Debbie | 1121-000 | 220.00 | | 133,591.15 |
| 05/03/17 | {1} | FRANCIS, STEVEN | A/R - Francis, Steven | 1121-000 | 450.00 | | 134,041.15 |
| 05/03/17 | {1} | CARLSON, KASSIDY | A/R - Carlson, Kassidy | 1121-000 | 232.00 | | 134,273.15 |
| 05/04/17 | {1} | MITCHELL, AMANDA | A/R - Mitchell, Amanda | 1121-000 | 280.00 | | 134,553.15 |
| 05/04/17 | {1} | KEOPPLE, TIA | A/R - Keopple, Tia | 1121-000 | 185.00 | | 134,738.15 |
| 05/04/17 | {1} | ROGERS, KARIN | A/R - Rogers, Karin | 1121-000 | 250.00 | | 134,988.15 |
| 05/04/17 | {1} | CRAIG, ANDRIA | A/R - Craig, Andria | 1121-000 | 212.66 | | 135,200.81 |
| 05/04/17 | {1} | LONNIE & ROSE DIXON | A/R - Dixon, Lonnie & Rose | 1121-000 | 250.00 | | 135,450.81 |
| 05/04/17 | {1} | ST VINCENT DE PAUL ON BEHALF OF | A/R - Bowen, Ranita | 1121-000 | 267.00 | | 135,717.81 |
| 05/05/17 | {1} | THOMPSON, TRISHA | A/R - Thompson, Trisha | 1121-000 | 218.00 | | 135,935.81 |
| 05/05/17 | {1} | GOODRICH, BROOK | A/R - Goodrich, Brooke | 1121-000 | 336.00 | | 136,271.81 |
| 05/09/17 | {1} | BRANDT, FAITH | A/R - Brandt, Faith | 1121-000 | 200.00 | | 136,471.81 |
| 05/09/17 | {1} | MARQUIS, KRISTEN | A/R - Marquis, Kristen | 1121-000 | 243.00 | | 136,714.81 |
| 05/09/17 | {1} | REDMOND, DENNIS | A/R - Redmond, Dennis | 1121-000 | 260.00 | | 136,974.81 |
| 05/09/17 | {1} | BLOXAM, JAMES | A/R - Bloxam, James | 1121-000 | 344.39 | | 137,319.20 |
| 05/09/17 | {1} | KIMBALL-BLOOD, MEGAN | A/R - Kimball-Blood, Megan | 1121-000 | 240.00 | | 137,559.20 |
| 05/09/17 | {1} | DICKENS, MARK | A/R - Dickens, Mark | 1121-000 | 260.00 | | 137,819.20 |
| 05/09/17 | {1} | JARAMILLO, ANTHONY | A/R - Jaramillo, Anthony | 1121-000 | 225.00 | | 138,044.20 |
| 05/10/17 | {1} | RADKA, BENJAMIN | A/R - Radka, Benjamin | 1121-000 | 210.00 | | 138,254.20 |
| 05/10/17 | {1} | REVOLORIO, SUCELY | A/R - Revolorio, Sucely | 1121-000 | 270.00 | | 138,524.20 |
| 05/10/17 | {1} | MONEAR, DALE | A/R - Monear, Dale | 1121-000 | 262.00 | | 138,786.20 |
| 05/10/17 | {1} | PETERSEN, TIMOTHY | A/R - Petersen, Timothy | 1121-000 | 300.00 | | 139,086.20 |
| 05/10/17 | {1} | ARCHER, ASHLEY | A/R - Archer, Ashley | 1121-000 | 220.00 | | 139,306.20 |
| 05/10/17 | {1} | KAZE, MURIAL | A/R - Kaze, Muriel | 1121-000 | 250.00 | | 139,556.20 |
| 05/10/17 | {1} | WOODALL, DANIEL | A/R - Woodall, Daniel | 1121-000 | 350.00 | | 139,906.20 |

Page Subtotals:     $22,186.42     $0.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******5378 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/17 | {1} | TURNER, DENNIS | A/R - Turner, Dennis | 1121-000 | 224.71 | | 140,130.91 |
| 05/12/17 | {1} | BECK, GLORIA | A/R - Beck, Gloria | 1121-000 | 405.00 | | 140,535.91 |
| 05/12/17 | {1} | SVEDERUS, KELSEY | A/R -Svederus, Kelsey | 1121-000 | 300.00 | | 140,835.91 |
| 05/12/17 | {1} | WEIER, LANCE | A/R - Weier, Lance | 1121-000 | 500.00 | | 141,335.91 |
| 05/12/17 | {1} | CHAPMAN, ROBERTA | A/R - Chapman, Roberta | 1121-000 | 205.00 | | 141,540.91 |
| 05/15/17 | {1} | BREKKE, DANA | A/R - Brekke, Dana | 1121-000 | 155.00 | | 141,695.91 |
| 05/15/17 | {1} | LITTLE, JEREMY | A/R - Little, Jeremy | 1121-000 | 200.00 | | 141,895.91 |
| 05/15/17 | {1} | HIERONYMUS, ROBIN | A/R - Hieronymus, Robin | 1121-000 | 150.00 | | 142,045.91 |
| 05/15/17 | {1} | MICKELSON, SHANE | A/R - Mickelson, Shane | 1121-000 | 200.00 | | 142,245.91 |
| 05/15/17 | {1} | FOR, AUTO CREDIT | A/R - Brown, Jeff & Abbie - pay off | 1121-000 | 1,775.88 | | 144,021.79 |
| 05/15/17 | {1} | BOUTELLE, PROMISE | A/R - Boutelle, Promise | 1121-000 | 250.00 | | 144,271.79 |
| 05/15/17 | {1} | DAVID & TAMMIE WHEELER | A/R - Wheeler, David | 1121-000 | 591.00 | | 144,862.79 |
| 05/16/17 | {17} | AT&T | Refund from AT&T | 1229-000 | 42.25 | | 144,905.04 |
| 05/17/17 | {1} | WILSON, BRANDON | A/R - Wilson, Brandon | 1121-000 | 200.00 | | 145,105.04 |
| 05/18/17 | {1} | BAILEY, MITCHELL | A/R - Bailey, Mitchell | 1121-000 | 300.00 | | 145,405.04 |
| 05/18/17 | {1} | MARTY, RANDY | A/R - Marty, Michelle | 1121-000 | 50.00 | | 145,455.04 |
| 05/18/17 | {1} | FOREST, CASEY | A/R - Forest, Casey | 1121-000 | 226.00 | | 145,681.04 |
| 05/22/17 | {1} | BAKER, MASON | A/R - Baker, Mason | 1121-000 | 3,384.45 | | 149,065.49 |
| 05/22/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.66 | | 149,267.15 |
| 05/22/17 | | FINDLEY INC | A/Rs and inventory | | 42,295.00 | | 191,562.15 |
| | {1} | THE CAR LOT | A/R-Spano & Petroskie          $10,105.00 | 1121-000 | | | |
| | {10} | THE CAR LOT | Inventory                                $32,190.00 | 1129-000 | | | |
| 05/23/17 | {1} | DALTON, TANYA | A/R - Dalton, Tanya | 1121-000 | 314.00 | | 191,876.15 |
| 05/23/17 | {1} | WILSON, BRANDON | A/R - Wilson, Brandon | 1121-000 | 200.00 | | 192,076.15 |
| 05/23/17 | {1} | STEVE & EVE MCMULLEN | A/R - McMullen, Steve & Eve | 1121-000 | 234.52 | | 192,310.67 |
| 05/23/17 | {1} | CRAWFORD, BENJAMIN | A/R - Crawford, Benjamin | 1121-000 | 120.00 | | 192,430.67 |
| 05/23/17 | {1} | ATHA, BRANDON | A/R - Atha, Brandon | 1121-000 | 48.00 | | 192,478.67 |
| 05/23/17 | {1} | WILSON, BRANDON | A/R - Wilson, Brandon | 1121-000 | 200.00 | | 192,678.67 |
| 05/23/17 | {1} | DALTON, TANYA | A/R - Dalton, Tanya | 1121-000 | 251.00 | | 192,929.67 |
| 05/23/17 | {1} | PALMER, CHARLES | A/R - Palmer, Charles | 1121-000 | 210.00 | | 193,139.67 |
| 05/23/17 | {1} | ATHA, BRANDON | A/R - Atha, Brandon | 1121-000 | 235.00 | | 193,374.67 |
| 05/23/17 | {1} | MAGDALENA, DANIEL | A/R - Magdalena, Daniel | 1121-000 | 240.00 | | 193,614.67 |
| 05/23/17 | {1} | PFAFF, STACY | A/R - Pfaff, Stacy | 1121-000 | 180.00 | | 193,794.67 |
| 05/23/17 | {1} | ATHA, BRANDON | A/R - Atha, Brandon | 1121-000 | 290.00 | | 194,084.67 |
| 05/23/17 | {1} | DALTON, TANYA | A/R - Dalton, Tanya | 1121-000 | 194.00 | | 194,278.67 |
| 05/24/17 | {1} | KEN & PEGGY HAMMOND | A/R - Hammond, Kenneth | 1121-000 | 180.00 | | 194,458.67 |
| 05/24/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.06 | | 194,659.73 |
| 05/24/17 | {1} | SMITH, CALEB | A/R - Smith, Caleb | 1121-000 | 277.00 | | 194,936.73 |
| 05/24/17 | {1} | SMITH, CALEB | A/R - Smith, Caleb | 1121-000 | 277.00 | | 195,213.73 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$55,307.53** | **$0.00** |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******5378 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/17 | {1} | BOGNER, DAWNE | A/R - Bogner, Dawne | 1121-000 | 150.00 | | 195,363.73 |
| 05/24/17 | {1} | ESS, SHANNON | A/R - Ess, Sharon | 1121-000 | 280.02 | | 195,643.75 |
| 05/24/17 | {1} | Reverses Deposit # 209 | A/R - Rosenlund, Axel Incorrect amount deposited should be $201.06 | 1121-000 | -201.66 | | 195,442.09 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 76.89 | 195,365.20 |
| 05/26/17 | {1} | LANE, RONALD | A/R - Lane, Ronald | 1121-000 | 285.00 | | 195,650.20 |
| 05/26/17 | {1} | FOLEY, MIRANDA | A/R - Foley, Miranda | 1121-000 | 280.00 | | 195,930.20 |
| 05/26/17 | {1} | MCKENNA, KYLE | A/R - McKenna, Kyle | 1121-000 | 400.00 | | 196,330.20 |
| 05/26/17 | {1} | RUTKOWSKI, KAELA | A/R - Rutkowski, Kaela | 1121-000 | 260.00 | | 196,590.20 |
| 05/26/17 | {1} | ELDER JR, JEFFREY | A/R - Elder, Jeffrey | 1121-000 | 245.00 | | 196,835.20 |
| 05/26/17 | {1} | WILLIAMSON, JUANITA | A/R - Williamson, Juanita | 1121-000 | 173.00 | | 197,008.20 |
| 05/26/17 | {1} | ANDERSON, ALISHA | A/R - Anderson, Alisha | 1121-000 | 80.00 | | 197,088.20 |
| 05/26/17 | {1} | YUILL, CALEY | A/R - Yuill, Caley | 1121-000 | 180.00 | | 197,268.20 |
| 05/26/17 | {1} | BOND, BOBBI | A/R - Bond, Bobbi | 1121-000 | 175.00 | | 197,443.20 |
| 05/30/17 | {1} | BRASHER, JORETTA | A/R - Brasher, Joretta | 1121-000 | 200.00 | | 197,643.20 |
| 05/30/17 | {1} | ARMSTRONG, ERIC | A/R - Armstrong, Eric | 1121-000 | 265.00 | | 197,908.20 |
| 05/30/17 | {1} | BLOXAM, JAMES | A/R - Bloxam, James | 1121-000 | 344.39 | | 198,252.59 |
| 05/30/17 | {1} | PERO, DARRELL | A/R - Pero, Darrell | 1121-000 | 450.00 | | 198,702.59 |
| 05/30/17 | {1} | FREER, TINA | A/R - Freer, Tina | 1121-000 | 142.77 | | 198,845.36 |
| 05/30/17 | {1} | KAZE, MURIEL | A/R - Kaze, Muriel | 1121-000 | 250.00 | | 199,095.36 |
| 05/30/17 | {1} | PROCTOR, STACEY | A/R - Proctor, Stacey | 1121-000 | 250.00 | | 199,345.36 |
| 05/30/17 | {1} | MACIAS-WALKER, EDIE ANN | A/R -Macias, Edie Ann | 1121-000 | 3,575.00 | | 202,920.36 |
| 05/30/17 | {1} | KEOPPLE, TIA | A/R - Keopple, Tia | 1121-000 | 185.00 | | 203,105.36 |
| 05/31/17 | {1} | JAKKOLA, WESLEY | A/R - Jakkola, Wesley | 1121-000 | 415.00 | | 203,520.36 |
| 05/31/17 | 100002 | DEPARTMENT OF LICENSING | 2004 Cadillac ESC Licensing Fee Wesley J. Jakkola | 2990-000 | | 1,006.51 | 202,513.85 |
| 06/01/17 | {1} | HALL, SKYLA | A/R - Hall, Skyla | 1121-000 | 200.00 | | 202,713.85 |
| 06/01/17 | {1} | FOR, ST VINCENT DE PAUL | A/R - Bowen, Ranita | 1121-000 | 267.00 | | 202,980.85 |
| 06/01/17 | {18} | IDAHO STATE INS. FUND | Refund | 1229-000 | 979.00 | | 203,959.85 |
| 06/01/17 | {1} | CUTLER, SHAWN | A/R-Cutler, Shawn | 1121-000 | 160.00 | | 204,119.85 |
| 06/01/17 | {1} | SMITH, CILYNDRA | A/R - Smith, Cilyndra | 1121-000 | 233.00 | | 204,352.85 |
| 06/05/17 | {1} | RADKA, BENJAMIN | A/R - Radka, Benjamin | 1121-000 | 210.00 | | 204,562.85 |
| 06/05/17 | {1} | PIERCE, MELISSA | A/R - Pierce, Melissa | 1121-000 | 250.00 | | 204,812.85 |
| 06/05/17 | {1} | GOODRICH, BROOK | A/R - Goodrich, Brook | 1121-000 | 336.00 | | 205,148.85 |
| 06/05/17 | {1} | GROHS, PHILLIP | A/R - Grohs, Phillip | 1121-000 | 1,000.00 | | 206,148.85 |
| 06/05/17 | {1} | MARTY, RANDY | A/R - Marty, Randy | 1121-000 | 25.00 | | 206,173.85 |
| 06/05/17 | {1} | DIXON, LONNIE | A/R - Dixon, Lonnie | 1121-000 | 250.00 | | 206,423.85 |
| 06/05/17 | {1} | WARD, ALFRED | A/R - Ward, Alfred | 1121-000 | 194.70 | | 206,618.55 |
| 06/05/17 | {1} | WEERS, SARAH | A/R - Weers, Sarah | 1121-000 | 130.00 | | 206,748.55 |
| 06/05/17 | {1} | BOUTELLE, PROMISE | A/R - Boutelle, Promise | 1121-000 | 120.00 | | 206,868.55 |
| 06/05/17 | {1} | FRANCIS, STEVEN | A/R - Francis, Steven | 1121-000 | 450.00 | | 207,318.55 |
| 06/05/17 | {1} | LIGHTLEY, JUSTIN | A/R - Lightley, Justin | 1121-000 | 200.00 | | 207,518.55 |

**Page Subtotals:** $13,388.22    $1,083.40

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/17 | {1} | RED, LYLA | A/R - Red, Lyla | 1121-000 | 200.00 | | 207,718.55 |
| 06/06/17 | {1} | BLOOD-KIMBALL, MEGAN | A/R - Kimball-Blood, Megan | 1121-000 | 240.00 | | 207,958.55 |
| 06/06/17 | {1} | LUJAN, MARCELL | A/R - Lujan, Marcell | 1121-000 | 240.00 | | 208,198.55 |
| 06/06/17 | {1} | DENNY, DEVIN | A/R - Denny, Devin | 1121-000 | 149.00 | | 208,347.55 |
| 06/07/17 | {1} | PIERPOINT, REBECCA | A/R - Pierpoint, Rebecca | 1121-000 | 190.00 | | 208,537.55 |
| 06/07/17 | {1} | HARTNETT, JOSHUA | A/R - Hartnett, Joshua | 1121-000 | 250.00 | | 208,787.55 |
| 06/07/17 | {1} | MITSON, AARON | A/R - Mitson, Aaron | 1121-000 | 50.00 | | 208,837.55 |
| 06/07/17 | {1} | THOMPSON, TRISHA | A/R - Thompson, Trisha | 1121-000 | 218.00 | | 209,055.55 |
| 06/07/17 | {1} | DICKENS, MARK | A/R - Dickens, Mark | 1121-000 | 2,500.00 | | 211,555.55 |
| 06/08/17 | {1} | BLOXAM, JAMES | A/R - Bloxam, James | 1121-000 | 344.39 | | 211,899.94 |
| 06/08/17 | {1} | REAKSECKER, SHAWN | A/R - Reaksecker, Shawn | 1121-000 | 260.00 | | 212,159.94 |
| 06/08/17 | {1} | PETERSEN, TIMOTHY | A/R - Peteren, Timothy | 1121-000 | 300.00 | | 212,459.94 |
| 06/08/17 | {1} | LINGO, CHEYENNE | A/R Lingo, Cheyenne | 1121-000 | 190.00 | | 212,649.94 |
| 06/08/17 | {1} | SVEDERUS, KELSEY | A/R - Svederus, Kelsey | 1121-000 | 300.00 | | 212,949.94 |
| 06/08/17 | {1} | HOPKINS, FELICIA | A/R - Hopkins, Felicia | 1121-000 | 120.00 | | 213,069.94 |
| 06/09/17 | {1} | CRAIG, ANDRIA | A/R - Craig, Andria | 1121-000 | 212.66 | | 213,282.60 |
| 06/12/17 | {1} | DRISCOL, KYLE | A/R - Driscol, Kyle | 1121-000 | 175.00 | | 213,457.60 |
| 06/12/17 | {1} | SHOVE, MIRANDA | A/R - Shove, Miranda | 1121-000 | 150.00 | | 213,607.60 |
| 06/12/17 | {1} | CARLSON, KASSIDY | A/R - Carlson, Kassidy | 1121-000 | 232.00 | | 213,839.60 |
| 06/12/17 | {1} | AMANDA & CHRIS WORST | A/R - Worst, Amanda & Chris | 1121-000 | 855.00 | | 214,694.60 |
| 06/12/17 | {1} | MICKELSON, SHANE | A/R - Mickelson, Shane | 1121-000 | 200.00 | | 214,894.60 |
| 06/12/17 | {1} | SHOVE, MIRANDA | A/R - Shove, Miranda | 1121-000 | 150.00 | | 215,044.60 |
| 06/14/17 | {1} | WEIER, LANCE | A/R - Weier, Lance | 1121-000 | 400.00 | | 215,444.60 |
| 06/14/17 | {1} | BOWEN, RANITA | A/R -Bowen, Ranita | 1121-000 | 267.00 | | 215,711.60 |
| 06/14/17 | {1} | SHEA, AMBER | A/R - Shea, Amber | 1121-000 | 205.00 | | 215,916.60 |
| 06/15/17 | {1} | MONEAR, DALE | A/R - Monear, Dale | 1121-000 | 262.00 | | 216,178.60 |
| 06/19/17 | {1} | REDMOND, DENNIS | A/R - Redmond, Dennis | 1121-000 | 260.00 | | 216,438.60 |
| 06/19/17 | {1} | REVOLORIO, SUCELY | A/R - Revolorio, Sucely | 1121-000 | 270.00 | | 216,708.60 |
| 06/19/17 | {1} | BRANDT, FAITH | A/R - Brandt, Faith | 1121-000 | 150.00 | | 216,858.60 |
| 06/19/17 | {1} | BREKKE, DAYNA | A/R - Brekke, Dayna | 1121-000 | 155.00 | | 217,013.60 |
| 06/19/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.06 | | 217,214.66 |
| 06/19/17 | {1} | MOSS, CORY | A/R - Moss, Cory | 1121-000 | 230.00 | | 217,444.66 |
| 06/19/17 | {1} | BRASHER, JORETTA | A/R - Brasher, Joretta | 1121-000 | 240.00 | | 217,684.66 |
| 06/19/17 | {1} | BROTZMAN, DAMION | A/R - Brotzman, Damion | 1121-000 | 500.00 | | 218,184.66 |
| 06/19/17 | {1} | HIERONYMUS, ROBIN | A/R - Hieronymus, Robin | 1121-000 | 150.00 | | 218,334.66 |
| 06/19/17 | {1} | BOND, BOBBI | A/R - Bond, Bobbi | 1121-000 | 175.00 | | 218,509.66 |
| 06/19/17 | {1} | MCAULEY, LEONA | A/R - Mcauley, Leona | 1121-000 | 500.00 | | 219,009.66 |
| 06/19/17 | {1} | ESS, SHANNON | A/R - Ess, Shannon | 1121-000 | 280.02 | | 219,289.68 |
| 06/19/17 | {1} | TURNER, DENNIS | A/R - Turner, Dennis | 1121-000 | 208.71 | | 219,498.39 |
| 06/20/17 | {1} | NIELSEN, AUSTIN | A/R - Nielsen, Austin | 1121-000 | 400.00 | | 219,898.39 |
| 06/20/17 | {1} | NIELSEN, AUSTIN | A/R - Nielsen, Austin | 1121-000 | 500.00 | | 220,398.39 |

Page Subtotals: $12,879.84 $0.00

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/17 | {1} | NIELSEN, AUSTIN | A/R - Nielsen, Austin | 1121-000 | 500.00 | | 220,898.39 |
| 06/20/17 | {1} | NIELSEN, AUSTIN | A/R - Nielsen, Austin | 1121-000 | 500.00 | | 221,398.39 |
| 06/20/17 | {1} | NIELSEN, AUSTIN | A/R - Nielsen, Austin | 1121-000 | 500.00 | | 221,898.39 |
| 06/22/17 | {1} | FOLEY, MIRANDA | A/R - Foley, Miranda | 1121-000 | 280.00 | | 222,178.39 |
| 06/22/17 | {1} | GOODRICH, BROOK | A/R - Goodrich, Brook | 1121-000 | 3,924.77 | | 226,103.16 |
| 06/22/17 | {1} | BRANDT, FAITH | A/R - Brandt, Faith | 1121-000 | 100.00 | | 226,203.16 |
| 06/22/17 | {1} | MAGDALENA, DANIEL | A/R - Magdalena, Daniel | 1121-000 | 250.00 | | 226,453.16 |
| 06/22/17 | {1} | DRAKE, RON | A/R - Drake, Ronald | 1121-000 | 215.00 | | 226,668.16 |
| 06/22/17 | {1} | WOODALL, DANIEL | A/R - Woodall, Daniel | 1121-000 | 250.00 | | 226,918.16 |
| 06/22/17 | {1} | STEVE & EVE MCMULLEN | A/R -- McMullen, Steve & Eve | 1121-000 | 234.52 | | 227,152.68 |
| 06/23/17 | {1} | WEERS, SARAH | A/R -- Weers, Sarah | 1121-000 | 130.00 | | 227,282.68 |
| 06/23/17 | {1} | ELDER, JEFF | A/R - Elder, Jeff | 1121-000 | 245.00 | | 227,527.68 |
| 06/23/17 | {1} | CHADBOURNE, RONALD | A/R - Chadbourne, Donald | 1121-000 | 3,281.47 | | 230,809.15 |
| 06/23/17 | {1} | DALTON, TANYA | A/R - Dalton, Tanya | 1121-000 | 251.00 | | 231,060.15 |
| 06/23/17 | {1} | MONETTE, MICHAEL | A/R - Monette, Michael | 1121-000 | 100.00 | | 231,160.15 |
| 06/23/17 | {1} | DALTON, TANYA | A/R - Dalton, Tanya | 1121-000 | 194.00 | | 231,354.15 |
| 06/23/17 | {1} | DALTON, TANYA | A/R - Dalton, Tanya | 1121-000 | 314.00 | | 231,668.15 |
| 06/26/17 | {1} | HANLEY, CHRISTOPHER | A/R - Hanley, Christopher | 1121-000 | 1,486.74 | | 233,154.89 |
| 06/26/17 | {1} | ARCHER, ASHLEY | A/R - Archer, Ashley | 1121-000 | 220.00 | | 233,374.89 |
| 06/26/17 | {1} | PAINE, ARTHUR | A/R - Paine, Arthur | 1121-000 | 850.00 | | 234,224.89 |
| 06/26/17 | {1} | ATHA, BRANDON | A/R - Atha, Brandon | 1121-000 | 283.00 | | 234,507.89 |
| 06/26/17 | {1} | BOGNER, DAWNE | A/R - Bogner, Dawne | 1121-000 | 175.00 | | 234,682.89 |
| 06/26/17 | {1} | BOUTELLE, PROMISE | A/R - Boutelle, Promise | 1121-000 | 120.00 | | 234,802.89 |
| 06/26/17 | {1} | CHAPMAN, ROBERTA | A/R - Chapman, Roberta | 1121-000 | 205.00 | | 235,007.89 |
| 06/26/17 | {1} | PAINE, ARTHUR | A/R - Paine, Arthur repo fee | 1121-000 | 350.00 | | 235,357.89 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 230.92 | 235,126.97 |
| 06/27/17 | {1} | MCKENNA, KYLE | A/R McKenna, Kyle | 1121-000 | 400.00 | | 235,526.97 |
| 06/27/17 | {1} | FREER, TINA | A/R - Freer, Tina | 1121-000 | 142.77 | | 235,669.74 |
| 06/27/17 | {1} | BECK, GEORGIA | A/R - Beck, Georgia | 1121-000 | 405.00 | | 236,074.74 |
| 06/27/17 | {1} | KIMBALL, MEGAN | A/R - Kimball, Megan | 1121-000 | 2,200.00 | | 238,274.74 |
| 06/27/17 | {1} | MARTY, RANDY | A/R - Marty, Randy | 1121-000 | 75.00 | | 238,349.74 |
| 06/28/17 | {1} | JARAMILLO, ANTHONY | A/R - Jaramillo, Anthony | 1121-000 | 225.00 | | 238,574.74 |
| 06/28/17 | {1} | BAYSINGER, MICHAEL | A/R - Baysinger, Michael | 1121-000 | 180.00 | | 238,754.74 |
| 06/28/17 | {1} | HAMMOND, PEGGY | A/R - Hammond, Peggy | 1121-000 | 180.00 | | 238,934.74 |
| 06/29/17 | {1} | HALL, SKYLA | A/R - Hall, Skyla | 1121-000 | 200.00 | | 239,134.74 |
| 06/29/17 | {1} | BLOXAM, JAMES | A/R - Bloxam, James | 1121-000 | 344.39 | | 239,479.13 |
| 06/29/17 | {1} | PERO, DARRELL | A/R - Pero, Darrell | 1121-000 | 300.00 | | 239,779.13 |
| 06/29/17 | {1} | LAWSON, ESTELLA | A/R - Lawson, Estella | 1121-000 | 300.00 | | 240,079.13 |
| 06/29/17 | {1} | WILLIAMSON, JUANITA | A/R - Williamson, Juanita | 1121-000 | 172.00 | | 240,251.13 |
| 06/29/17 | {1} | WADDELL, DEBBIE | A/R - Waddell, Debbie | 1121-000 | 220.00 | | 240,471.13 |
| 06/29/17 | {1} | GROHS, PHILLIP | A/R - Grohs, Phillip | 1121-000 | 1,000.00 | | 241,471.13 |

Page Subtotals:     $21,303.66     $230.92

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******5378 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/17 | {1} | RUTKOWSKI, KAELA | A/R - Rotrowski, Kaela | 1121-000 | 255.00 | | 241,726.13 |
| 07/05/17 | {1} | DIXON, LONNIE | A/R - Dixon, Lonnie | 1121-000 | 250.00 | | 241,976.13 |
| 07/05/17 | {1} | KEOPPLE, TIA | A/R - Keopple, Tia | 1121-000 | 185.00 | | 242,161.13 |
| 07/05/17 | {1} | LANE, RONALD | A/R - Lane, Ronald | 1121-000 | 285.00 | | 242,446.13 |
| 07/05/17 | {1} | CUTLER, SHAWN | A/R - Cutler, Shawn | 1121-000 | 160.00 | | 242,606.13 |
| 07/05/17 | {1} | LITTLE, JEREMY | A/R - Little, Jeremy | 1121-000 | 200.00 | | 242,806.13 |
| 07/05/17 | {1} | PARIS, LISA | A/R - Paris, Lisa | 1121-000 | 320.00 | | 243,126.13 |
| 07/05/17 | {1} | FRANCIS, STEVE | A/R - Francis, Steve | 1121-000 | 450.00 | | 243,576.13 |
| 07/05/17 | {1} | REAKSECKER, SHAWN | A/R - Reaksecker, Shawn | 1121-000 | 260.00 | | 243,836.13 |
| 07/07/17 | {1} | FEHLING, EUGENE | A/R - Fehling, Eugene | 1121-000 | 350.00 | | 244,186.13 |
| 07/07/17 | {1} | WARD, ALFRED | A/R - Ward, Alfred | 1121-000 | 194.70 | | 244,380.83 |
| 07/07/17 | {1} | HANLEY, RYAN | A/R - Hanley, Ryan | 1121-000 | 800.00 | | 245,180.83 |
| 07/07/17 | {1} | RADKA, BEN | A/R - Radka, Ben | 1121-000 | 210.00 | | 245,390.83 |
| 07/07/17 | {1} | HANLEY, CHRIS | A/R- Hanley, Chris | 1121-000 | 220.00 | | 245,610.83 |
| 07/07/17 | {1} | PETERSEN, TIMOTHY | A/R - Petersen, Timothy | 1121-000 | 300.00 | | 245,910.83 |
| 07/07/17 | {1} | HOPKINS, FELICIA | A/R - Hopkins, Felicia | 1121-000 | 2,000.06 | | 247,910.89 |
| 07/10/17 | {1} | KAZE, MURIEL | A/R Kaze, Muriel | 1121-000 | 250.00 | | 248,160.89 |
| 07/10/17 | {1} | CRAIG, ANDRIA | A/R Craig, Andria | 1121-000 | 212.66 | | 248,373.55 |
| 07/10/17 | {1} | ANDERSON, ALISHA | A/R Anderson, Alisha | 1121-000 | 100.00 | | 248,473.55 |
| 07/10/17 | {1} | BOUTELLE, PROMISE | A/R Boutelle, Promise | 1121-000 | 500.00 | | 248,973.55 |
| 07/10/17 | {1} | REVOLORIO, SUCELY | A/R Revolio, Sucely | 1121-000 | 270.00 | | 249,243.55 |
| 07/10/17 | {1} | BOUTELLE, PROMISE | A/R Boutelle, Promise | 1121-000 | 500.00 | | 249,743.55 |
| 07/10/17 | {1} | BOUTELLE, PROMISE | A/R Boutelle, Promise | 1121-000 | 261.52 | | 250,005.07 |
| 07/10/17 | {1} | BRANDT, FAITH | A/R Brandt, Faith | 1121-000 | 150.00 | | 250,155.07 |
| 07/10/17 | {1} | PIERCE, MELISSA | A/R Pierce, Melissa | 1121-000 | 250.00 | | 250,405.07 |
| 07/10/17 | {1} | HARTNETT, JOSH | A/R Hartnett, Josh | 1121-000 | 250.00 | | 250,655.07 |
| 07/10/17 | {1} | LINGO, CHEYENNE | A/R Lingo, Cheyenne | 1121-000 | 188.00 | | 250,843.07 |
| 07/11/17 | {10} | THE CAR LOT | Inventory sold by the Car Lot | 1129-000 | 35,160.00 | | 286,003.07 |
| 07/12/17 | {1} | HANLEY, RYAN | A/R 2007 Hoonda MB Cycle paid in fu | 1121-000 | 866.94 | | 286,870.01 |
| 07/12/17 | {1} | THE HARTFORD | Loss pd in full - 06 Jeep | 1121-000 | 4,615.48 | | 291,485.49 |
| 07/12/17 | 100003 | DAVID L. FINDLEY | Court Approved Compensation 1st Approved Interim Compensation per Docket No. 60 | 3991-000 | | 6,344.25 | 285,141.24 |
| 07/12/17 | 100004 | DAVID L. FINDLEY, | Court Approved Expenses 1st Interim Compensation Per Court Docket No. 60 | 3992-000 | | 1,987.36 | 283,153.88 |
| 07/12/17 | 100005 | BOUTELLE, PROMISE | Overpayment for 2002 Hyundai | 8500-000 | | 208.02 | 282,945.86 |
| 07/13/17 | {1} | MCMULLEN, EVE & STEVE | A/R 2000 BMW | 1121-000 | 234.52 | | 283,180.38 |
| 07/13/17 | {1} | MICKELSON, SHANE | A/R 2002 VW Jetta | 1121-000 | 200.00 | | 283,380.38 |
| 07/13/17 | {1} | MONEAR, DALE | A/R 2005 Honda Pilot | 1121-000 | 262.00 | | 283,642.38 |
| 07/13/17 | {1} | PIERPOINT, REBECCA | A/R 2002 Honda | 1121-000 | 190.00 | | 283,832.38 |
| 07/17/17 | {1} | PROCTOR, STACEY | A/R - Proctor, Stacey | 1121-000 | 100.00 | | 283,932.38 |
| 07/17/17 | {1} | DENNY, DEVIN | A/R - Denny, Devin | 1121-000 | 150.00 | | 284,082.38 |

| | | | Page Subtotals: | | $51,150.88 | $8,539.63 | |

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******5378 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/17 | {1} | TURNER, DENNIS | A/R - Turner, Dennis | 1121-000 | 208.71 | | 284,291.09 |
| 07/17/17 | {1} | DRAKE, RON | A/R - Drake, Ron | 1121-000 | 200.00 | | 284,491.09 |
| 07/17/17 | {1} | SVEDERUS, KELSEY | A/R - Svederus, Kelsey | 1121-000 | 350.00 | | 284,841.09 |
| 07/18/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.66 | | 285,042.75 |
| 07/19/17 | {1} | WILSON, BRANDON | A/R - Wilson, Brandon | 1121-000 | 200.00 | | 285,242.75 |
| 07/19/17 | {1} | ESS, SHANNON | A/R - Ess, Shannon | 1121-000 | 280.00 | | 285,522.75 |
| 07/19/17 | {1} | WILSON, BRANDON | A/R - Wilson, Brandon | 1121-000 | 200.00 | | 285,722.75 |
| 07/20/17 | {1} | BAILEY, MITCH | A/R - Bailey, Mitch | 1121-000 | 300.00 | | 286,022.75 |
| 07/20/17 | {1} | SMITH, CILYNDRA | A/R - Smith, Cilyndra | 1121-000 | 233.00 | | 286,255.75 |
| 07/20/17 | {1} | SMITH, CILYNDRA | A/R - Smith, Cilyndra | 1121-000 | 233.00 | | 286,488.75 |
| 07/20/17 | {1} | BENTLEY, JODI | A/R - Bentley, Jodi | 1121-000 | 300.00 | | 286,788.75 |
| 07/20/17 | {1} | BAILEY, MITCH | A/R - Bailey. Mitch | 1121-000 | 250.00 | | 287,038.75 |
| 07/24/17 | {1} | FITZGERALD, BRIAN | A/R - Fitzgerald, Brian | 1121-000 | 100.00 | | 287,138.75 |
| 07/24/17 | {1} | WEIER, LANCE | A/R Weier, Brian | 1121-000 | 400.00 | | 287,538.75 |
| 07/25/17 | {1} | KEN & PEGGY HAMMOND | A/R - Hammond, Peggy & Ken | 1121-000 | 180.00 | | 287,718.75 |
| 07/25/17 | {1} | HIERONYMUS, ROBIN | A/R - hieronymus, Robin | 1121-000 | 150.00 | | 287,868.75 |
| 07/25/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.06 | | 288,069.81 |
| 07/25/17 | {1} | BOND, BOBBI | A/R - Bond, Bobbi | 1121-000 | 175.00 | | 288,244.81 |
| 07/25/17 | {1} | PFAFF, STACY | A/R - Pfaff, Stacy | 1121-000 | 150.00 | | 288,394.81 |
| 07/25/17 | {1} | HUBER, TAYLOR | A/R - Huber, Taylor | 1121-000 | 100.00 | | 288,494.81 |
| 07/25/17 | {1} | BRASHER, JORETTA | A/R - Brasher, Joretta | 1121-000 | 220.00 | | 288,714.81 |
| 07/25/17 | {1} | BOGNER, DAWNE | A/R - Bogner, Dawne | 1121-000 | 175.00 | | 288,889.81 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 315.06 | 288,574.75 |
| 07/25/17 | {1} | Reverses Deposit # 386 | A/R - Rosenlund, Axel incorrect amount entered should be 201.06 | 1121-000 | -201.66 | | 288,373.09 |
| 07/26/17 | {1} | MCKENNA, KYLE | A/R - McKenna, Kyle | 1121-000 | 400.00 | | 288,773.09 |
| 07/26/17 | {1} | WOODALL, DANIEL | A/R - Woodall, Daniel | 1121-000 | 200.00 | | 288,973.09 |
| 07/26/17 | {1} | MOSS, CORY | A/R - Moss, Cory | 1121-000 | 231.00 | | 289,204.09 |
| 07/26/17 | {1} | WARD, ALFRED | A/R - Ward, Alfred | 1121-000 | 194.70 | | 289,398.79 |
| 07/26/17 | {1} | HALL, SKYLA | A/R - Hall, Skyla | 1121-000 | 200.00 | | 289,598.79 |
| 07/27/17 | {1} | CHRIS  & AMANDA WORST | A/R - Worst, Amanda & Chris | 1121-000 | 285.00 | | 289,883.79 |
| 07/27/17 | {1} | KEOPPLE, TIA | A/R - Keopple. Tia | 1121-000 | 185.00 | | 290,068.79 |
| 07/27/17 | {1} | DAVIS, FRANK | A/R - Davis, Frank | 1121-000 | 659.85 | | 290,728.64 |
| 07/27/17 | {1} | CHAPMAN, ROBERTA | A/R - Chapman, | 1121-000 | 205.00 | | 290,933.64 |
| 07/28/17 | {1} | DRISCOLL, KYLE | A/R - Driscoll, Kyle | 1121-000 | 175.00 | | 291,108.64 |
| 07/31/17 | {1} | PIERCE, MELISSA | A/R - Pierce, Melissa | 1121-000 | 250.00 | | 291,358.64 |
| 07/31/17 | {1} | ATHA, BRANDON | A/R - Atha, Brandon | 1121-000 | 150.00 | | 291,508.64 |
| 07/31/17 | {1} | ATHA, BRANDON | A/R - Atha, Brandon | 1121-000 | 150.00 | | 291,658.64 |
| 07/31/17 | {1} | GROHS, PHILLIPS | A/R - Grohs, Phillips | 1121-000 | 1,000.00 | | 292,658.64 |
| 07/31/17 | {1} | BREKKE, DAYNA | A/R - Brekke, Dayna | 1121-000 | 160.00 | | 292,818.64 |
| 07/31/17 | {1} | ARCHER, ASHLY | A/R - Archer, Ashly | 1121-000 | 220.00 | | 293,038.64 |
| 07/31/17 | {1} | CANNADAY, BRANDON | A/R - Cannaday, Brandon | 1121-000 | 500.00 | | 293,538.64 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$9,771.32** | **$315.06** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/17 | {1} | BLOXAM, JAMES | A?R - Bloxam, James | 1121-000 | 344.39 | | 293,883.03 |
| 07/31/17 | {1} | ANDERSON, ALISHA | A/R - ANderson, Alisha | 1121-000 | 175.00 | | 294,058.03 |
| 07/31/17 | {1} | LITTLE, JEREMY | A/R - Little, Jeremy | 1121-000 | 200.00 | | 294,258.03 |
| 07/31/17 | {1} | REDMOND, DENNIS | A/R - Redmond, Dennis & Kristine | 1121-000 | 260.00 | | 294,518.03 |
| 07/31/17 | {1} | THOMPSON, TRISHA | A/R - Thompson, Trisha | 1121-000 | 218.00 | | 294,736.03 |
| 08/01/17 | {1} | WILLIAMSON, JUANITA | A/R - WIlliamson, Juanita | 1121-000 | 179.00 | | 294,915.03 |
| 08/02/17 | {1} | FREER, TINA | A/R - Freer, Tina | 1121-000 | 142.77 | | 295,057.80 |
| 08/02/17 | {1} | YUILL, CALEY | A/R - Yuill, Caley | 1121-000 | 180.00 | | 295,237.80 |
| 08/02/17 | {1} | DARRELL & TERESA PERO | A/R - Pero - Darrell & Teresa | 1121-000 | 462.00 | | 295,699.80 |
| 08/02/17 | {1} | DARRELL & TERESA PERO | A/R - Pero - Darrell & Teresa | 1121-000 | 500.00 | | 296,199.80 |
| 08/03/17 | {1} | HARTNETT, JOSH | A/R - Hartnett, Joshua | 1121-000 | 250.00 | | 296,449.80 |
| 08/03/17 | {1} | WADDELL, DEBBIE | A/R - Waddell, Debbie | 1121-000 | 220.00 | | 296,669.80 |
| 08/04/17 | {1} | MCAULEY, LEONA | A/R - Mcauley, Leona | 1121-000 | 300.00 | | 296,969.80 |
| 08/04/17 | {1} | RUTKOWSKI, KAELA | A/R - Rutkowski, Kaela | 1121-000 | 260.00 | | 297,229.80 |
| 08/04/17 | {1} | BRANDT, FAITH | A/R -Brandt, Faith | 1121-000 | 200.00 | | 297,429.80 |
| 08/07/17 | {1} | CRAIG, ANDRIA | A/R Craig, Andria | 1121-000 | 212.66 | | 297,642.46 |
| 08/07/17 | {1} | KAZE, MURIEL | A/R - Kaze, Muriel | 1121-000 | 250.00 | | 297,892.46 |
| 08/07/17 | {1} | MARQUIS, KRISTEN | A/R - Marquis, Kristen | 1121-000 | 247.00 | | 298,139.46 |
| 08/07/17 | {1} | DIXON, LONNIE | A/R - Dixon, Lonnie | 1121-000 | 250.00 | | 298,389.46 |
| 08/07/17 | {1} | RANDY & MICHELLE MARTY | A/R - Marty, Randy & Michelle | 1121-000 | 75.00 | | 298,464.46 |
| 08/07/17 | {1} | RADKA, BENJAMIN | A/R - Radka, Benjamin | 1121-000 | 210.00 | | 298,674.46 |
| 08/09/17 | {1} | PETEREN, TIMOTHY | A/R - Petersen, Timothy | 1121-000 | 300.00 | | 298,974.46 |
| 08/09/17 | {1} | LINGO, CHEYENNE | A/R - Lingo, Cheyenne | 1121-000 | 188.00 | | 299,162.46 |
| 08/10/17 | {1} | DAVIS, FRANK | A/R - Davis, Frank | 1121-000 | 659.85 | | 299,822.31 |
| 08/10/17 | {1} | FRANCIS, STEVE | A/R - Francis, Steve | 1121-000 | 450.00 | | 300,272.31 |
| 08/10/17 | {1} | PIERPOINT, REBECCA | A/R - Pierpoint, Rebecca | 1121-000 | 190.00 | | 300,462.31 |
| 08/10/17 | {1} | DRAKE, RONALD | A/R - Drake, Ronald | 1121-000 | 210.00 | | 300,672.31 |
| 08/10/17 | {1} | Reverses Deposit # 412 | A/R - Davis, Frank Check was returned - NSF | 1121-000 | -659.85 | | 300,012.46 |
| 08/11/17 | {1} | SHOVE, MIRANDA | A/R - Shove, Miranda | 1121-000 | 150.00 | | 300,162.46 |
| 08/11/17 | {1} | MARCUM, CORINNE | A/R - Marcum, Corinne | 1121-000 | 230.00 | | 300,392.46 |
| 08/11/17 | {1} | ARMSTRONG, ERIC | A/R - Armstrong, Eric | 1121-000 | 265.00 | | 300,657.46 |
| 08/11/17 | {1} | CUTLER, SHAWN | A/R - Cutler, Shawn | 1121-000 | 160.00 | | 300,817.46 |
| 08/11/17 | {1} | ESS, SHANNON | A/R - Ess, Shannon | 1121-000 | 280.02 | | 301,097.48 |
| 08/11/17 | {1} | PAM & CASEY FOREST | A/R - Forest, PAm & Casey | 1121-000 | 226.00 | | 301,323.48 |
| 08/11/17 | {1} | PARIS, LISA | A/R - Paris, Lisa | 1121-000 | 320.00 | | 301,643.48 |
| 08/11/17 | {1} | MCAULEY, LEONA | A/R - Mcauley, Leona | 1121-000 | 1,000.00 | | 302,643.48 |
| 08/14/17 | {1} | TURNER, DENNIS | A/R - Turner, Dennis | 1121-000 | 208.71 | | 302,852.19 |
| 08/14/17 | {1} | HANLEY, CHRISTOPHER | A/R - Hanley, Christopher | 1121-000 | 400.00 | | 303,252.19 |
| 08/14/17 | {1} | HANLEY, CHRISTOPHER | A/R - Hanley, Christopher | 1121-000 | 300.00 | | 303,552.19 |
| 08/14/17 | {1} | JAKKOLA, WESLEY | A/R - Jakkola, Wesley | 1121-000 | 200.00 | | 303,752.19 |
| 08/14/17 | {1} | MICKELSON, SHANE | A/R - Mickelson, Shane | 1121-000 | 200.00 | | 303,952.19 |

Page Subtotals:    $10,413.55    $0.00

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 13

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7683 | Account #: | ******5378 Checking Account (Non-Int |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/17 | {1} | SVEDERUS, KELSEY | A/R - Svederus, Kelsey | 1121-000 | 1,357.96 | | 305,310.15 |
| 08/16/17 | {1} | REDMOND, DENNIS | A/R - Redmond, Dennis | 1121-000 | 260.00 | | 305,570.15 |
| 08/18/17 | {1} | REVOLORIO, SUCELY | A/R - Revolorio, Sucely | 1121-000 | 270.00 | | 305,840.15 |
| 08/18/17 | {1} | BROTZMAN, DAMION | A/R - Brotzman, Damion | 1121-000 | 500.00 | | 306,340.15 |
| 08/18/17 | {1} | REAKSECKER, SHAWN | A/R - Reaksecker, Shawn | 1121-000 | 258.00 | | 306,598.15 |
| 08/21/17 | {1} | ROSENLUND, AXEL | A/R - Rosenlund, Axel | 1121-000 | 201.06 | | 306,799.21 |
| 08/21/17 | {1} | PAINE, ARTHUR | A/R - Paine, Arthur | 1121-000 | 300.00 | | 307,099.21 |
| 08/21/17 | {1} | HAMMOND, KEN | A/R - Hammond, Ken | 1121-000 | 180.00 | | 307,279.21 |
| 08/21/17 | {1} | FOLEY, MIRANDA | A/R - Foley, Miranda | 1121-000 | 300.00 | | 307,579.21 |
| 08/22/17 | {1} | FITZGERALD, BRIAN | A/R - Fitzgerald, Brian | 1121-000 | 50.00 | | 307,629.21 |
| 08/22/17 | {1} | HUBER, TAYLOR | A/R - Huber, Taylor | 1121-000 | 150.00 | | 307,779.21 |
| 08/22/17 | {1} | JAKKOLA, WESLEY | A/R - Jakkola, Wesley | 1121-000 | 200.00 | | 307,979.21 |
| 08/22/17 | {1} | MARCUM, CORINE | A/R - Marcum, Corine | 1121-000 | 500.00 | | 308,479.21 |
| 08/22/17 | {1} | WEIER, LANCE | A/R - - Weier, Lance | 1121-000 | 400.00 | | 308,879.21 |
| 08/22/17 | {1} | SMITH, CALEB | A/R - - Smith, Caleb | 1121-000 | 280.00 | | 309,159.21 |
| 08/22/17 | {1} | MCMULLEN, EVE | A/R - McMullen, Steve | 1121-000 | 234.52 | | 309,393.73 |
| 08/22/17 | {1} | KEOPPLE, TIA | A/R - Keopple, Tia | 1121-000 | 185.00 | | 309,578.73 |
| 08/23/17 | {1} | Jeremy Little | A/R - Little, Jeremy | 1121-000 | 139.52 | | 309,718.25 |
| 08/23/17 | {1} | Tanya Dalton | A/R - Dalton, Tanya | 1121-000 | 194.00 | | 309,912.25 |
| 08/23/17 | {1} | Robin Hieronymus | A/R - Hieronymus, Robin | 1121-000 | 150.00 | | 310,062.25 |
| 08/23/17 | {1} | Tanya Dalton | A/R - Dalton, Tanya | 1121-000 | 251.00 | | 310,313.25 |
| 08/23/17 | {1} | Tanya Dalton | A/R - Dalton, Tanya | 1121-000 | 314.00 | | 310,627.25 |
| 08/24/17 | {1} | Doug Apperson | A/R - Apperson, Doug | 1121-000 | 200.00 | | 310,827.25 |
| 08/25/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 310,627.25 | 200.00 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 406.66 | -206.66 |
| 09/08/17 | {1} | Rabobank, N.A. | Transfer of funds from Deposit #484 on same date of estate funds transfer to Rabobank, N.A., credited after the wire. | 1121-000 | -200.00 | | -406.66 |
| 09/13/17 | | Rabobank, N.A. | Transfer Credit from Estate of Taylor's Auto Sales to cover bank fees assessed after transfer to Rabobank, N.A. | 2600-000 | | -406.66 | 0.00 |

| | | COLUMN TOTALS | | | 326,369.71 | 326,369.71 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 310,627.25 | |
| | | Subtotal | | | 326,369.71 | 15,742.46 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $326,369.71 | $15,742.46 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM SIGNATURE BANK | 9999-000 | 310,627.25 | | 310,627.25 |
| 08/31/17 | {1} | Darrell Pero | F350 & Apollo boat | 1121-000 | 360.00 | | 310,987.25 |
| 08/31/17 | {1} | Darrell Pero | Infiniti QX56 | 1121-000 | 285.00 | | 311,272.25 |
| 08/31/17 | {1} | Jeffrey Elder | 1997 Jeep Wrangler | 1121-000 | 245.00 | | 311,517.25 |
| 08/31/17 | {1} | Kyle McKenna | 2004 Excursion | 1121-000 | 405.00 | | 311,922.25 |
| 08/31/17 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 200.00 | | 312,122.25 |
| 08/31/17 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 200.00 | | 312,322.25 |
| 08/31/17 | {1} | Sarah Weers | 1996 Grand AM | 1121-000 | 130.00 | | 312,452.25 |
| 08/31/17 | {1} | Sarah Weers | 1996 Grand AM | 1121-000 | 130.00 | | 312,582.25 |
| 08/31/17 | {1} | Breanna Shales | 1999 Ford F350 | 1121-000 | 270.00 | | 312,852.25 |
| 08/31/17 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 230.00 | | 313,082.25 |
| 08/31/17 | {1} | Michael Monette | 2003 Ford F150 | 1121-000 | 220.00 | | 313,302.25 |
| 08/31/17 | {1} | Skyla Hall | 2007 Dodge | 1121-000 | 200.00 | | 313,502.25 |
| 08/31/17 | {1} | Tina Freer | 1998 VW Bug | 1121-000 | 142.77 | | 313,645.02 |
| 08/31/17 | {1} | James Bloxam | 2004 Ford | 1121-000 | 344.39 | | 313,989.41 |
| 08/31/17 | {1} | Roberta Chapman | 2002 GMC | 1121-000 | 3,182.13 | | 317,171.54 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 44.67 | 317,126.87 |
| 09/01/17 | {1} | Christ & Amanda Worst | Ford Taurus | 1121-000 | 285.00 | | 317,411.87 |
| 09/01/17 | {1} | Ronald Lane | 2003 Ford Expedition | 1121-000 | 570.00 | | 317,981.87 |
| 09/05/17 | {1} | Devin Denny | Honda Accord | 1121-000 | 150.00 | | 318,131.87 |
| 09/05/17 | {1} | Ashley Archer | Subaru Tribeca | 1121-000 | 220.00 | | 318,351.87 |
| 09/05/17 | {1} | Steve Francis | 2500 Chevy 2004 | 1121-000 | 450.00 | | 318,801.87 |
| 09/05/17 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 200.00 | | 319,001.87 |
| 09/07/17 | {1} | Melissa Pierce | 2007 Chevy Silverado | 1121-000 | 250.00 | | 319,251.87 |
| 09/07/17 | {1} | Muriel Kaze | 2001 GMC Denali | 1121-000 | 250.00 | | 319,501.87 |
| 09/07/17 | {1} | Brandon Cannaday | 1998 Dodge Ram | 1121-000 | 600.00 | | 320,101.87 |
| 09/07/17 | {1} | Michael Baysinger | 2007 Hyandai Tuscon | 1121-000 | 180.00 | | 320,281.87 |
| 09/07/17 | {1} | Georgia beck | 2006 Toyota | 1121-000 | 405.00 | | 320,686.87 |
| 09/08/17 | {1} | Benjamin Radka | Honda | 1121-000 | 210.00 | | 320,896.87 |
| 09/08/17 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 321,158.87 |
| 09/08/17 | {1} | Brandon Atha | 2004 GMC Yukon | 1121-000 | 300.00 | | 321,458.87 |
| 09/08/17 | {1} | Nathaniel Dishneau | 2008 Cadillac | 1121-000 | 300.00 | | 321,758.87 |
| 09/08/17 | {1} | Nathaniel Dishneau | 2008 Cadillac | 1121-000 | 500.00 | | 322,258.87 |
| 09/08/17 | {1} | Timothy Petersen | 2004 Dodge Ram | 1121-000 | 300.00 | | 322,558.87 |
| 09/11/17 | {1} | Tia Keopple | 2005 PT Cruiser | 1121-000 | 185.00 | | 322,743.87 |
| 09/11/17 | {1} | Phillip Grohs | $500 Chevy Truck ;$300 BMW;$200 Subaru | 1121-000 | 1,000.00 | | 323,743.87 |
| 09/11/17 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 220.00 | | 323,963.87 |
| 09/11/17 | {1} | Andria Craig | 1999 Saturn | 1121-000 | 212.66 | | 324,176.53 |
| 09/11/17 | {1} | Kristen Marquis | 2003 Santa fe | 1121-000 | 247.00 | | 324,423.53 |
| 09/11/17 | {1} | Shawn Reaksecker | 2000 Audi | 1121-000 | 260.00 | | 324,683.53 |

Page Subtotals:     $324,728.20     $44.67

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/17 | {1} | Lonnie Dixon | 2004 Suzuki XR7 | 1121-000 | 250.00 | | 324,933.53 |
| 09/11/17 | {1} | Alfred Ward | 1993 Nissan PU | 1121-000 | 194.70 | | 325,128.23 |
| 09/11/17 | {1} | Cory Moss | 2005 Nissan Maxima | 1121-000 | 230.00 | | 325,358.23 |
| 09/11/17 | {1} | Dennis Redmond | GMC Acadia | 1121-000 | 260.00 | | 325,618.23 |
| 09/11/17 | {1} | Cheyenne Lingo | 2002 Nissan | 1121-000 | 188.00 | | 325,806.23 |
| 09/11/17 | {1} | Doug Apperson | 1999 Honda - check from Union bank not processed in migration | 1121-000 | 200.00 | | 326,006.23 |
| 09/12/17 | {1} | Wesley Jakkola | 2004 Escalade | 1121-000 | 200.00 | | 326,206.23 |
| 09/12/17 | {1} | Kyle Driscoll | 2003 Subaru | 1121-000 | 175.00 | | 326,381.23 |
| 09/12/17 | 101 | Union Bank, N.A. | August 2017 Bank Fees (Funds not taken out because the migration from UB to Rabo was 8/25/17). | 2600-000 | | 406.66 | 325,974.57 |
| 09/12/17 | 102 | David L. Findley | Court Approved Interim Fee Payment Order Dated 9/6/2017 Document No. 73 | 3991-000 | | 5,274.00 | 320,700.57 |
| 09/12/17 | 103 | David L. Findley | Court Approved Interim Expense Payment Order Dated 9/6/2017 Document No. 73 | 3992-000 | | 1,934.70 | 318,765.87 |
| 09/13/17 | {1} | Joshua Hartnett | 2003 Cadillac | 1121-000 | 250.00 | | 319,015.87 |
| 09/13/17 | {1} | Sucely Revolorio | 2007 Ford Explorer | 1121-000 | 270.00 | | 319,285.87 |
| 09/15/17 | {1} | LendMark  for Brandon Atha | 2004 GMC Denali | 1121-000 | 3,294.76 | | 322,580.63 |
| 09/15/17 | {1} | Ashley Archer | Subaru Tribeca | 1121-000 | 220.00 | | 322,800.63 |
| 09/15/17 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 323,000.63 |
| 09/19/17 | {1} | Axel Rosenlund | 2002 Jeep | 1121-000 | 201.06 | | 323,201.69 |
| 09/19/17 | {1} | Dennis Turner | 2005 Dodge Caravan 2005 Dodge Caravan | 1121-000 | 208.71 | | 323,410.40 |
| 09/19/17 | {1} | Breana Shales | 1999 F-350 | 1121-000 | 5,966.33 | | 329,376.73 |
| 09/19/17 | {1} | Arthur Paine | 2001 Ford F150 | 1121-000 | 300.00 | | 329,676.73 |
| 09/20/17 | {1} | James Bloxam | 2004 Ford | 1121-000 | 344.39 | | 330,021.12 |
| 09/20/17 | {1} | Robin Hieronymus | 2002 Grand Am | 1121-000 | 150.00 | | 330,171.12 |
| 09/20/17 | {10} | The Car Lot - Dave Findley | Dave Findley - The Car Lot | 1129-000 | 37,875.00 | | 368,046.12 |
| 09/21/17 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.00 | | 368,326.12 |
| 09/21/17 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 208.02 | | 368,534.14 |
| 09/21/17 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 368,814.16 |
| 09/21/17 | {1} | Mitchell Bailey | 1984 Dodge Ram | 1121-000 | 150.00 | | 368,964.16 |
| 09/21/17 | {1} | Mitchell Bailey | 2000 Cadilac | 1121-000 | 125.00 | | 369,089.16 |
| 09/21/17 | {1} | Cilyndra Smith | 2002 Yukon | 1121-000 | 150.00 | | 369,239.16 |
| 09/21/17 | {1} | Shannon Ess | Deposit Reversal: 2006 Ford Fusion | 1121-000 | -280.00 | | 368,959.16 |
| 09/21/17 | {1} | Shannon Ess | Deposit Reversal: 2006 Ford Fusion | 1121-000 | -208.02 | | 368,751.14 |
| 09/22/17 | {1} | Dayna Brekke - Muelhausen | GMC Yukon | 1121-000 | 155.00 | | 368,906.14 |
| 09/22/17 | {1} | Steve & Eve McMullen | BMW | 1121-000 | 234.52 | | 369,140.66 |
| 09/25/17 | {1} | Steven Francis | Chevy 2500 | 1121-000 | 450.00 | | 369,590.66 |

**Page Subtotals:**    $52,522.49    $7,615.36

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 16

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/17 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 369,855.66 |
| 09/25/17 | {1} | Chris & Amanda Worst | Ford pmt | 1121-000 | 1,200.00 | | 371,055.66 |
| 09/25/17 | {1} | Michael Monette | 2003 Ford | 1121-000 | 220.00 | | 371,275.66 |
| 09/28/17 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 200.00 | | 371,475.66 |
| 09/28/17 | {1} | Tina Freer | 1998 VW | 1121-000 | 143.00 | | 371,618.66 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 462.31 | 371,156.35 |
| 10/02/17 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 150.00 | | 371,306.35 |
| 10/02/17 | {1} | Lonnie Dixon | 2004 Suzuki XR7 | 1121-000 | 250.00 | | 371,556.35 |
| 10/02/17 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 230.00 | | 371,786.35 |
| 10/02/17 | {1} | Kyle McKenna | 2004  Ford Excursion | 1121-000 | 400.00 | | 372,186.35 |
| 10/03/17 | {1} | Phillip Grohs | $500 Chevy & $300 BMW | 1121-000 | 800.00 | | 372,986.35 |
| 10/03/17 | {1} | Skyla Hall | 2007 Dodge Calliber | 1121-000 | 200.00 | | 373,186.35 |
| 10/03/17 | {1} | Brandon Cannaday | 1998 Dodge Ram | 1121-000 | 550.00 | | 373,736.35 |
| 10/03/17 | 104 | DMV | New Title for 2005 Subaru - VIN ####5489 Phillip Grohs purchased from Taylor's Auto in September 2016 | 2990-000 | | 14.00 | 373,722.35 |
| 10/05/17 | {1} | Eugene Fehling | 2000 Dodge | 1121-000 | 340.00 | | 374,062.35 |
| 10/05/17 | {1} | Ken & Peggy Hammond | 2008 Dodge Stratus | 1121-000 | 200.00 | | 374,262.35 |
| 10/05/17 | {1} | Cheyenne Lingo | 2002 Nissan Pathfinder | 1121-000 | 188.00 | | 374,450.35 |
| 10/05/17 | {1} | Benjamin Radka | Honda | 1121-000 | 210.00 | | 374,660.35 |
| 10/10/17 | {1} | Kristen Marquis | 2003 Santa Fe | 1121-000 | 247.00 | | 374,907.35 |
| 10/10/17 | {1} | Alfred Ward | 1993 Nissan PU | 1121-000 | 194.70 | | 375,102.05 |
| 10/10/17 | {1} | Dale Monear | 2005 Honda pilot | 1121-000 | 262.00 | | 375,364.05 |
| 10/10/17 | {1} | Miranda Foley | 2004 Honda Accord | 1121-000 | 300.00 | | 375,664.05 |
| 10/11/17 | {1} | Dennis Redmond | 2008 GMC Acadia | 1121-000 | 260.00 | | 375,924.05 |
| 10/11/17 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 376,174.05 |
| 10/11/17 | {1} | Timothy Peterson | 2004 Dodge | 1121-000 | 300.00 | | 376,474.05 |
| 10/12/17 | {1} | Miranda Shove | Chrysler Pacifica | 1121-000 | 150.00 | | 376,624.05 |
| 10/12/17 | {1} | Laine Callahan | 91 Boat & 2006 GMC Sierra | 1121-000 | 30,784.99 | | 407,409.04 |
| 10/13/17 | {1} | Alisha Anderson | 2004 VW Jetta | 1121-000 | 50.00 | | 407,459.04 |
| 10/13/17 | {1} | Shawn Cutler | 2000 Mercury Sable | 1121-000 | 160.00 | | 407,619.04 |
| 10/13/17 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 407,844.04 |
| 10/13/17 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 408,069.04 |
| 10/13/17 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 200.00 | | 408,269.04 |
| 10/13/17 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 225.00 | | 408,494.04 |
| 10/13/17 | {1} | Peggy Hammond | 2006 Dodge | 1121-000 | 846.35 | | 409,340.39 |
| 10/16/17 | {1} | Douglas Apperson | 1999 Honda | 1121-000 | 700.00 | | 410,040.39 |
| 10/16/17 | {1} | Brandon Cannaday | 1998 Ram - pd in full | 1121-000 | 111.33 | | 410,151.72 |
| 10/16/17 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 410,360.43 |
| 10/16/17 | {1} | Nathaniel Dishneau | 2008 Cadillac | 1121-000 | 200.00 | | 410,560.43 |
| 10/16/17 | {1} | Andria Craig | 1999 Saturn sc2 in full | 1121-000 | 97.00 | | 410,657.43 |

Page Subtotals:     $41,543.08     $476.31

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 17

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 410,857.43 |
| 10/16/17 | {1} | Taylor Huber | Subaru Impreza | 1121-000 | 50.00 | | 410,907.43 |
| 10/16/17 | {1} | Debbie Waddell | 2002 Cadillac pd in full | 1121-000 | 3,359.69 | | 414,267.12 |
| 10/17/17 | {1} | Robin Hieronymus | 2002 Pontiac Grand AM | 1121-000 | 150.00 | | 414,417.12 |
| 10/17/17 | {1} | Ronald Drake | 2000 Toyota Tacoma | 1121-000 | 200.00 | | 414,617.12 |
| 10/17/17 | {1} | Sucely Revolorio | 2007 Ford Explorer | 1121-000 | 270.00 | | 414,887.12 |
| 10/18/17 | {1} | Joshua Hartnett | 2003 Cadillac | 1121-000 | 250.00 | | 415,137.12 |
| 10/18/17 | {1} | Darrell Pero | 29ft Appollo Boat & 2005 Infinity - partial | 1121-000 | 350.00 | | 415,487.12 |
| 10/18/17 | {1} | Darrell Pero | 1992 Ford & 2005 Infinity Qx56 - partial | 1121-000 | 350.00 | | 415,837.12 |
| 10/18/17 | {1} | Shawn Reaksecker | 2000 Audi | 1121-000 | 258.00 | | 416,095.12 |
| 10/18/17 | {1} | Kyle Driscoll | 2003 Subaru Pd in full 9019 | 1121-000 | 1,500.00 | | 417,595.12 |
| 10/19/17 | {1} | Bobbi Bond | 2008 Dodge Caliber | 1121-000 | 25.00 | | 417,620.12 |
| 10/19/17 | {1} | Bobbi Bond | 2008 Dodge Caliber | 1121-000 | 500.00 | | 418,120.12 |
| 10/19/17 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 100.00 | | 418,220.12 |
| 10/19/17 | {1} | Steve & Eve McMullen | BMW | 1121-000 | 234.52 | | 418,454.64 |
| 10/19/17 | {1} | Lance Weier | 2008 BMW | 1121-000 | 400.00 | | 418,854.64 |
| 10/19/17 | {1} | Mitch Bailey | 2000 Cadillac Escalade | 1121-000 | 150.00 | | 419,004.64 |
| 10/19/17 | {1} | Mitch Bailey | 1984 Dodge Ram | 1121-000 | 150.00 | | 419,154.64 |
| 10/19/17 | {1} | Arthur Paine | 2001 Ford F150 | 1121-000 | 300.00 | | 419,454.64 |
| 10/19/17 | {1} | Axel Rosenlund | 2002 Jeep | 1121-000 | 201.06 | | 419,655.70 |
| 10/19/17 | {1} | Kaela Rutkowski | 2008 Scion | 1121-000 | 293.00 | | 419,948.70 |
| 10/23/17 | {1} | Shannon Ess | 2006 Ford | 1121-000 | 280.02 | | 420,228.72 |
| 10/23/17 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 420,573.11 |
| 10/25/17 | {1} | Tia Keopple | 2005 PT Cruiser | 1121-000 | 185.00 | | 420,758.11 |
| 10/26/17 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 120.00 | | 420,878.11 |
| 10/26/17 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 143.00 | | 421,021.11 |
| 10/31/17 | {1} | Michelle Marty | 2008 Endeavor | 1121-000 | 152.00 | | 421,173.11 |
| 10/31/17 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 100.00 | | 421,273.11 |
| 10/31/17 | {1} | Chris & Amanda Worst | 2004 Ford | 1121-000 | 400.00 | | 421,673.11 |
| 10/31/17 | {1} | Kyle McKenna | 2004 Ford Excursion | 1121-000 | 400.00 | | 422,073.11 |
| 10/31/17 | {1} | Cheyenne Lingo | 2002 Nissan Pathfinder | 1121-000 | 188.00 | | 422,261.11 |
| 10/31/17 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 422,526.11 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 611.91 | 421,914.20 |
| 11/01/17 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 422,364.20 |
| 11/06/17 | {1} | Melissa Pierce | 2007 Chevy Silverado | 1121-000 | 500.00 | | 422,864.20 |
| 11/06/17 | {1} | Michael Monette | 2003 Ford F510 | 1121-000 | 220.00 | | 423,084.20 |
| 11/06/17 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 423,292.91 |
| 11/06/17 | {1} | Lonnie Dixon | 2004 Suzuki | 1121-000 | 250.00 | | 423,542.91 |
| 11/06/17 | {1} | Ashly Archer | 2006 Subaru Tribeca | 1121-000 | 220.00 | | 423,762.91 |
| 11/06/17 | {1} | Phillips Grohs | BMW | 1121-000 | 500.00 | | 424,262.91 |

Page Subtotals: $14,217.39 $611.91

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 18

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/17 | {1} | Phillips Grohs | Chevy Truck | 1121-000 | 500.00 | | 424,762.91 |
| 11/06/17 | {1} | Darrell Pero | Apollo Boat | 1121-000 | 800.00 | | 425,562.91 |
| 11/08/17 | {1} | Alfred Ward | 1993 Nissan Pick up | 1121-000 | 194.70 | | 425,757.61 |
| 11/08/17 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 200.00 | | 425,957.61 |
| 11/08/17 | {1} | Timothy Peterson | 2004 Dodge Ram | 1121-000 | 300.00 | | 426,257.61 |
| 11/08/17 | {1} | Benjamin Radka | Honda Civic | 1121-000 | 200.00 | | 426,457.61 |
| 11/08/17 | {1} | Wesley Jakkola | 2004  Escalade | 1121-000 | 200.00 | | 426,657.61 |
| 11/09/17 | {1} | Dennis Redmod | 2008 GMC Acadia | 1121-000 | 260.00 | | 426,917.61 |
| 11/09/17 | {1} | Muriel Kaze | 2001 GMC Denali | 1121-000 | 250.00 | | 427,167.61 |
| 11/09/17 | 105 | David L. Findley | 3rd Court Approved Interim Compensation per Order dated 11/8/17 and Filed as Doc No. 87 | 3991-000 | | 5,681.25 | 421,486.36 |
| 11/09/17 | 106 | David L. Findley | Professional Expenses for 3rd Interim Compensation per Order dated 11/8/17 - Doc No. 87 | 3992-000 | | 2,426.65 | 419,059.71 |
| 11/13/17 | {1} | Steve & Eve McMullen | 2000 BMW | 1121-000 | 234.52 | | 419,294.23 |
| 11/13/17 | {1} | Miranda Shove | 2006 Pacifica | 1121-000 | 150.00 | | 419,444.23 |
| 11/13/17 | {1} | Darrell Pero | $400-F-350 & $600-QX56 Infiniti | 1121-000 | 1,000.00 | | 420,444.23 |
| 11/13/17 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 420,706.23 |
| 11/14/17 | {1} | Skyla Hall | 2007 Dodge Caliber | 1121-000 | 100.00 | | 420,806.23 |
| 11/14/17 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 421,006.23 |
| 11/14/17 | {1} | Eugene Fehling | 2000 Dodge Pick Up | 1121-000 | 340.00 | | 421,346.23 |
| 11/16/17 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 421,554.94 |
| 11/16/17 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 50.00 | | 421,604.94 |
| 11/16/17 | {1} | Shawn Reaksecker | 2000 Audi | 1121-000 | 260.00 | | 421,864.94 |
| 11/16/17 | {1} | Shawn Cutler | 2000 Mercury Sable | 1121-000 | 160.00 | | 422,024.94 |
| 11/17/17 | {1} | Sucely Revolorio | 2007 Ford Explorer | 1121-000 | 270.00 | | 422,294.94 |
| 11/20/17 | {1} | Arthur Paine | 2001 Ford F150 | 1121-000 | 300.00 | | 422,594.94 |
| 11/20/17 | {1} | Joshua Hartnett | 2003 Cadillac | 1121-000 | 250.00 | | 422,844.94 |
| 11/20/17 | {1} | Robin Hieronymus | 2002 Pontiac Gt-1 | 1121-000 | 150.00 | | 422,994.94 |
| 11/22/17 | {1} | Alisha Anderson | 2004 VW Jetta | 1121-000 | 100.00 | | 423,094.94 |
| 11/22/17 | {1} | Alex Rosenlund | 2002 Jeep | 1121-000 | 201.06 | | 423,296.00 |
| 11/22/17 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 282.00 | | 423,578.00 |
| 11/27/17 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 100.00 | | 423,678.00 |
| 11/27/17 | {1} | Jeffrey Elder | 1997 Jeep Wrangler | 1121-000 | 450.00 | | 424,128.00 |
| 11/27/17 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 424,578.00 |
| 11/27/17 | {1} | Michelle Marty | CH 13 pmt plan on vehicle | 1121-000 | 153.00 | | 424,731.00 |
| 11/27/17 | {1} | Tia Keopple | 2005 PT Cruiser | 1121-000 | 185.00 | | 424,916.00 |
| 11/28/17 | {1} | Cheyenne Lingo | 2002 Nissan | 1121-000 | 188.00 | | 425,104.00 |
| 11/28/17 | {1} | Chris & Amanda Worst | 2008 Ford Taurus | 1121-000 | 300.00 | | 425,404.00 |
| 11/28/17 | {1} | Kyle McKenna | 2004 Ford Excursion | 1121-000 | 400.00 | | 425,804.00 |
| 11/28/17 | {1} | Sarah Weers | 1996 Grand Am | 1121-000 | 130.00 | | 425,934.00 |
| 11/28/17 | {1} | Sarah Weers | 1996 Grand Am | 1121-000 | 130.00 | | 426,064.00 |

Page Subtotals: $9,908.99    $8,107.90

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/17 | {1} | Christopher Hanley | 2006 Audi | 1121-000 | 400.00 | | 426,464.00 |
| 11/28/17 | {1} | Christopher Hanley | 2006 Audi | 1121-000 | 1,225.00 | | 427,689.00 |
| 11/29/17 | {10} | Findley Inc DBA The Car Lot | Sales from inventory | 1129-000 | 34,972.50 | | 462,661.50 |
| 11/30/17 | | Ronald Lane | 2003 Ford Expedition | 1121-000 | 291.70 | | 462,953.20 |
| 11/30/17 | {1} | Dayna Brekke & Andrew Muelhausen | GMC Yukon | 1121-000 | 155.00 | | 463,108.20 |
| 11/30/17 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 143.00 | | 463,251.20 |
| 11/30/17 | {1} | Lance Weier | 2008 BMW | 1121-000 | 300.00 | | 463,551.20 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 610.07 | 462,941.13 |
| 12/07/17 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 463,285.52 |
| 12/07/17 | {1} | Ronald Drake | 2000 Toyota Tacoma | 1121-000 | 200.00 | | 463,485.52 |
| 12/07/17 | {1} | Timothy Petersen | 2001 Dodge Ram | 1121-000 | 300.00 | | 463,785.52 |
| 12/07/17 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 200.00 | | 463,985.52 |
| 12/08/17 | {1} | Kristen Marquis | 2003 Sante Fe | 1121-000 | 237.00 | | 464,222.52 |
| 12/08/17 | {1} | Benjamin Radka | Honda Civic | 1121-000 | 200.00 | | 464,422.52 |
| 12/08/17 | {1} | Geico for Trina Smith | 2002 Yukon GMC | 1121-000 | 1,920.84 | | 466,343.36 |
| 12/08/17 | {1} | Alfred Ward | 1993 Nissan Truck | 1121-000 | 194.70 | | 466,538.06 |
| 12/12/17 | {1} | Miranda Shove | 2006 Pacifica | 1121-000 | 130.00 | | 466,668.06 |
| 12/12/17 | {1} | Tanya Dalton | 2007 Dodge Caliber | 1121-000 | 251.00 | | 466,919.06 |
| 12/12/17 | {1} | Tanya Dalton | 2006 Jeep Liberty | 1121-000 | 314.00 | | 467,233.06 |
| 12/12/17 | {1} | Tanya Dalton | 1994 Pontiac Grand Prix | 1121-000 | 194.00 | | 467,427.06 |
| 12/12/17 | {1} | Ronald Drake | 2000 Toyota Tacoma | 1121-000 | 225.00 | | 467,652.06 |
| 12/12/17 | {1} | Muriel Kaze | 2001 GMC Denali | 1121-000 | 250.00 | | 467,902.06 |
| 12/12/17 | {1} | Wesley Jakkola | 2004 Cadillac Escalade | 1121-000 | 120.00 | | 468,022.06 |
| 12/12/17 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 150.00 | | 468,172.06 |
| 12/12/17 | {1} | Taylor Hubor | 2008 Subaru Impreza | 1121-000 | 100.00 | | 468,272.06 |
| 12/12/17 | {1} | Sucely Revolorio | 2007 Ford Explorer | 1121-000 | 270.00 | | 468,542.06 |
| 12/13/17 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 468,804.06 |
| 12/13/17 | {1} | Robin Hieronymus | Pontiac Grand Am | 1121-000 | 150.00 | | 468,954.06 |
| 12/13/17 | {1} | Brandon Wilson | 1995 Mazda | 1121-000 | 200.00 | | 469,154.06 |
| 12/14/17 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 469,354.06 |
| 12/14/17 | {1} | Ashly Archer | Subaru Tribeca | 1121-000 | 220.00 | | 469,574.06 |
| 12/14/17 | {1} | Dennis Redmond | 2008 GMC | 1121-000 | 260.00 | | 469,834.06 |
| 12/18/17 | {18} | Idaho State Insurance Fund | refund | 1229-000 | 385.00 | | 470,219.06 |
| 12/18/17 | {1} | Michael Monette | 2003 Ford F150 | 1121-000 | 220.00 | | 470,439.06 |
| 12/18/17 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 470,647.77 |
| 12/20/17 | {1} | Tia Keopple | 2005 PT Cruiser | 1121-000 | 185.00 | | 470,832.77 |
| 12/20/17 | {1} | Arthur Paine | Ford F150 | 1121-000 | 300.00 | | 471,132.77 |
| 12/21/17 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 471,412.79 |
| 12/21/17 | {1} | Frank Davis | 2004 Chevy P/U | 1121-000 | 1,000.00 | | 472,412.79 |
| 12/21/17 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 225.00 | | 472,637.79 |

|  | | | | Page Subtotals: | $47,183.86 | $610.07 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 20

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 17-20055-JMM | | **Trustee Name:** | | J. Ford Elsaesser (320150) | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***7683 | | **Account #:** | | ******9066 Checking Account | |
| **For Period Ending:** | 12/11/2020 | | **Blanket Bond (per case limit):** | | $55,683,398.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/17 | {1} | Axel Rosenlund | 2002 Jeep | 1121-000 | 201.06 | | 472,838.85 |
| 12/27/17 | {1} | Lance Weier | 2008 BMW in full | 1121-000 | 3,800.00 | | 476,638.85 |
| 12/27/17 | {1} | James Bloxam | 2004 Ford | 1121-000 | 344.39 | | 476,983.24 |
| 12/29/17 | {1} | Christopher & Worst | 2008 Ford Taurus | 1121-000 | 300.00 | | 477,283.24 |
| 12/29/17 | {1} | Cheyenne Lingo | 2002 Nissan Pathfinder | 1121-000 | 188.00 | | 477,471.24 |
| 12/29/17 | {1} | Kyle McKenna | 2004 Ford Excursion | 1121-000 | 400.00 | | 477,871.24 |
| 12/29/17 | {1} | Sarah Weers | 1996 Grand Am | 1121-000 | 260.00 | | 478,131.24 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 650.19 | 477,481.05 |
| 01/02/18 | {1} | Sucely Revolorio | 2007 Ford Explorer | 1121-000 | 2,787.70 | | 480,268.75 |
| 01/02/18 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 150.00 | | 480,418.75 |
| 01/02/18 | {1} | Miranda Foley | 2004 Honda Accord | 1121-000 | 1,000.00 | | 481,418.75 |
| 01/02/18 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 481,868.75 |
| 01/03/18 | {1} | Benjamin Radka & Mary Jean Howard | Honda Civic | 1121-000 | 7.13 | | 481,875.88 |
| 01/03/18 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 482,140.88 |
| 01/03/18 | {1} | Lonnie Dixon | 2004 Suzuki XR7 | 1121-000 | 250.00 | | 482,390.88 |
| 01/04/18 | {1} | Kaela Rutkowski | 2008 Scion | 1121-000 | 250.00 | | 482,640.88 |
| 01/04/18 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 143.00 | | 482,783.88 |
| 01/04/18 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 143.00 | | 482,926.88 |
| 01/05/18 | {1} | Timothy Petersen | 2004 Black Dodge Ram | 1121-000 | 400.00 | | 483,326.88 |
| 01/09/18 | {1} | Alfred Ward | 1993 Nissan Truck | 1121-000 | 194.70 | | 483,521.58 |
| 01/09/18 | {1} | Robin Hieronymus | 2002 Pontiac Grand Am | 1121-000 | 150.00 | | 483,671.58 |
| 01/10/18 | {1} | Kristin & Dennis Redmond | 2008 GMC | 1121-000 | 260.00 | | 483,931.58 |
| 01/10/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 200.00 | | 484,131.58 |
| 01/10/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 484,381.58 |
| 01/11/18 | {1} | Darrell Pero | 2005 Infinity QX5 &Ford F350 | 1121-000 | 450.00 | | 484,831.58 |
| 01/11/18 | {1} | Melissa Pierce | 2007 Chevy | 1121-000 | 100.00 | | 484,931.58 |
| 01/11/18 | {1} | Tanya Dalton | 1994 Pontiac Grand Prix | 1121-000 | 194.00 | | 485,125.58 |
| 01/11/18 | {1} | Tanya Dalton | 2006 Jeep | 1121-000 | 314.00 | | 485,439.58 |
| 01/11/18 | {1} | Tanya Dalton | 2007 Dodge | 1121-000 | 251.00 | | 485,690.58 |
| 01/16/18 | {1} | Michael Monette | 2003 Ford F150 | 1121-000 | 250.00 | | 485,940.58 |
| 01/16/18 | {1} | Miranda Shove | 2006 Pacifica | 1121-000 | 150.00 | | 486,090.58 |
| 01/16/18 | {1} | Shawn Cutler | 2000 Mercury Sable - PD in full. | 1121-000 | 155.26 | | 486,245.84 |
| 01/17/18 | {1} | Shawn Reaksecker | 2000 Audi | 1121-000 | 270.00 | | 486,515.84 |
| 01/17/18 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 486,715.84 |
| 01/17/18 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 486,924.55 |
| 01/18/18 | {1} | Eugene Fehling | 2000 Dodge P/U | 1121-000 | 340.00 | | 487,264.55 |
| 01/18/18 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 487,526.55 |
| 01/19/18 | {1} | Bobbi Bond | 2008 Dodge Caliber | 1121-000 | 175.00 | | 487,701.55 |
| 01/22/18 | {1} | Stacey Proctor | 1999 Ford F150 | 1121-000 | 800.00 | | 488,501.55 |
| 01/22/18 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 100.00 | | 488,601.55 |

Page Subtotals: $16,613.95  $650.19

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 21

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/18 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 100.00 | | 488,701.55 |
| 01/22/18 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 200.00 | | 488,901.55 |
| 01/22/18 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 150.00 | | 489,051.55 |
| 01/22/18 | {1} | Taylor Huber | 2008 Subaru | 1121-000 | 150.00 | | 489,201.55 |
| 01/22/18 | {1} | Arthur Paine | 2001 Ford  F150 | 1121-000 | 300.00 | | 489,501.55 |
| 01/23/18 | {1} | Brian Fitzgerald | Chrysler 300 | 1121-000 | 50.00 | | 489,551.55 |
| 01/23/18 | {1} | Axel Rosenlund | Jeep | 1121-000 | 201.06 | | 489,752.61 |
| 01/23/18 | {1} | Tia Keopple | 2005 PT Cruiser | 1121-000 | 185.00 | | 489,937.61 |
| 01/23/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 490,217.63 |
| 01/29/18 | {1} | Kyle McKenna | 2004 Ford Excursion | 1121-000 | 400.00 | | 490,617.63 |
| 01/29/18 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 490,842.63 |
| 01/29/18 | {1} | Dennis Redmond | GMC Acadia | 1121-000 | 260.00 | | 491,102.63 |
| 01/29/18 | {1} | Barry Zimmeman for Randy Marty | 2008 Endeavor | 1121-000 | 28.15 | | 491,130.78 |
| 01/30/18 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 491,475.17 |
| 01/31/18 | {1} | Chris & Amanda Worst | 2004 Ford Taurus | 1121-000 | 400.00 | | 491,875.17 |
| 01/31/18 | {1} | Ashly Archer | Subaru Tribeca | 1121-000 | 220.00 | | 492,095.17 |
| 01/31/18 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 492,545.17 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 767.33 | 491,777.84 |
| 02/01/18 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 492,042.84 |
| 02/01/18 | {1} | Cheyenne Lingo | 2002 Nissan Pathfinder | 1121-000 | 188.00 | | 492,230.84 |
| 02/05/18 | {1} | Geico for Tia Keopple | 2005 PT Cruiser | 1121-000 | 1,340.37 | | 493,571.21 |
| 02/05/18 | {1} | Geico - Melissa Pierce | 2007 Chevy Truck | 1121-000 | 3,162.13 | | 496,733.34 |
| 02/05/18 | {1} | Alfred Ward | 1993 Nissan Pick Up | 1121-000 | 194.70 | | 496,928.04 |
| 02/05/18 | {1} | Lonnie Dixon | 2004 Suzuki | 1121-000 | 250.00 | | 497,178.04 |
| 02/05/18 | {1} | Jeffrey Elder | 1997 Jeep Wrangler | 1121-000 | 250.00 | | 497,428.04 |
| 02/08/18 | {1} | Robin Hieronymus | 2002 Pontiac Grand Am | 1121-000 | 150.00 | | 497,578.04 |
| 02/08/18 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 150.00 | | 497,728.04 |
| 02/12/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 497,978.04 |
| 02/12/18 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 225.00 | | 498,203.04 |
| 02/12/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 200.00 | | 498,403.04 |
| 02/12/18 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 498,603.04 |
| 02/12/18 | {1} | Timothy Petersen | 2004 Dodge Ram | 1121-000 | 300.00 | | 498,903.04 |
| 02/13/18 | {1} | Ron Drake | 2000 Toyota Tacoma | 1121-000 | 225.00 | | 499,128.04 |
| 02/13/18 | {1} | Ron Drake | 2000 Toyota Tacoma | 1121-000 | 225.00 | | 499,353.04 |
| 02/15/18 | {1} | Parker Toyota for Brekke-Muelhausen | 2005 GMC Yukon | 1121-000 | 2,379.50 | | 501,732.54 |
| 02/15/18 | {1} | Brandon Wilson | 1994 Mazda | 1121-000 | 200.00 | | 501,932.54 |
| 02/15/18 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 502,382.54 |
| 02/22/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 502,662.56 |
| 02/22/18 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 502,871.27 |
| 02/22/18 | {1} | Chris & Amanda Worst | 2008 Ford Taurus | 1121-000 | 1,732.46 | | 504,603.73 |

Page Subtotals:     $16,769.51     $767.33

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 22

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/22/18 | {1} | Arthur Paine | 2001 Ford F150 | 1121-000 | 300.00 | | 504,903.73 |
| 02/22/18 | {1} | Tanya Dalton | 2007 Dodge Caliber | 1121-000 | 251.00 | | 505,154.73 |
| 02/22/18 | {1} | Tanya Dalton | 2006 Jeep Liberty | 1121-000 | 314.00 | | 505,468.73 |
| 02/22/18 | {1} | Tanya Dalton | 1994 Pontiac Grand Prix | 1121-000 | 194.00 | | 505,662.73 |
| 02/22/18 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 505,924.73 |
| 02/22/18 | {1} | Western Ins Co for Kassidy Carlson | 2006 Mitsubishi Eclipse | 1121-000 | 4,342.40 | | 510,267.13 |
| 02/22/18 | {1} | James Bloxam | 2005 Ford F150 | 1121-000 | 344.39 | | 510,611.52 |
| 02/22/18 | {1} | Western Ins Co for Kassidy Carlson | Adjustment to update deposit 100302 | 1121-000 | -18.00 | | 510,593.52 |
| 02/26/18 | {1} | Kyle McKenna | 2004 Ford Excersion | 1121-000 | 1,482.32 | | 512,075.84 |
| 02/26/18 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 235.00 | | 512,310.84 |
| 02/27/18 | {1} | Axel Rosenlund | 2002 Jeep Cherokee | 1121-000 | 201.06 | | 512,511.90 |
| 02/28/18 | {1} | Taylor Huber | 2008 Subaru | 1121-000 | 1,000.00 | | 513,511.90 |
| 02/28/18 | {1} | Taylor Huber | 2008 Subaru | 1121-000 | 1,000.00 | | 514,511.90 |
| 02/28/18 | {1} | Taylor Huber | 2008 Subaru | 1121-000 | 1,000.00 | | 515,511.90 |
| 02/28/18 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 515,776.90 |
| 02/28/18 | {1} | Michael Monette | 2003 Ford F150 | 1121-000 | 925.00 | | 516,701.90 |
| 02/28/18 | {1} | Michael Monette | 2003 Ford F150 | 1121-000 | 925.00 | | 517,626.90 |
| 02/28/18 | {1} | Ashly Archer | Subaru Tribeca | 1121-000 | 2,181.50 | | 519,808.40 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 671.40 | 519,137.00 |
| 03/01/18 | {1} | Barry Zimmerman for Randy Marty CH13 | 2008 Mitsubishi | 1121-000 | 61.42 | | 519,198.42 |
| 03/01/18 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 200.00 | | 519,398.42 |
| 03/01/18 | {1} | Kristen Marquis | 2003 Santa Fe | 1121-000 | 247.00 | | 519,645.42 |
| 03/01/18 | 107 | David L. Findley, President of the Car Lot, Inc. | Professional Compensation Approved by Court Order (Doc 118) signed 2/22/18 | 3991-000 | | 5,245.87 | 514,399.55 |
| 03/01/18 | 108 | David L. Findley, President of the Car Lot, Inc. | Professional Expenses Approved by Court Order (Doc 118) signed 2/22/18 | 3992-000 | | 4,791.85 | 509,607.70 |
| 03/05/18 | {1} | Wesley Jakkola | 2004 Cadillac Escalade | 1121-000 | 1,000.00 | | 510,607.70 |
| 03/05/18 | {1} | Wesley Jakkola | 2004 Cadillac Escalade | 1121-000 | 1,000.00 | | 511,607.70 |
| 03/05/18 | {1} | Alfred Ward | 1993 Nissan PU | 1121-000 | 194.70 | | 511,802.40 |
| 03/05/18 | {1} | Cheyenne Lingo | 2002 Nissan Pathfinder | 1121-000 | 540.22 | | 512,342.62 |
| 03/05/18 | {1} | Lonnie Dixon | 2004 Suzuki | 1121-000 | 250.00 | | 512,592.62 |
| 03/05/18 | {1} | Sarah Weers | 1996 Pontiac Grand Am | 1121-000 | 500.00 | | 513,092.62 |
| 03/05/18 | {1} | Sarah Weers | 1996 Pontiac Grand Am | 1121-000 | 150.00 | | 513,242.62 |
| 03/05/18 | {1} | Tina Freer | 1998 VW | 1121-000 | 143.00 | | 513,385.62 |
| 03/05/18 | {1} | Tina Freer | 1998 VW | 1121-000 | 143.00 | | 513,528.62 |
| 03/06/18 | {1} | Melissa Frey | 2002 Toyota | 1121-000 | 1,500.00 | | 515,028.62 |
| 03/06/18 | {1} | Brian Fitzgerald | 2007 Chrysler 300 | 1121-000 | 400.00 | | 515,428.62 |
| 03/07/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 515,678.62 |
| 03/07/18 | {1} | Robin Hieronymus | 2002 Pontiac GT-1 | 1121-000 | 150.00 | | 515,828.62 |

Page Subtotals: $21,934.01    $10,709.12

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 23

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/18 | {1} | Alisha Anderson | 2004 Jetta | 1121-000 | 50.00 | | 515,878.62 |
| 03/07/18 | {16} | Crystal Olson | 2017 tax refunds | 1224-000 | 676.84 | | 516,555.46 |
| 03/07/18 | {16} | Crystal Olson | Deposit Reversal: 2017 tax refunds Incorrect case | 1224-000 | -676.84 | | 515,878.62 |
| 03/09/18 | {1} | Eugene Fehling | Dodge P/U | 1121-000 | 350.00 | | 516,228.62 |
| 03/09/18 | {1} | Ronald Drake | 2000 Toyota Tacoma | 1121-000 | 1,600.00 | | 517,828.62 |
| 03/12/18 | {10} | Dave Findley - The Car Lot | Purchase of remaining inventory | 1129-000 | 5,500.00 | | 523,328.62 |
| 03/13/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 350.00 | | 523,678.62 |
| 03/13/18 | {1} | Eugene Fehling | 2000 Dodge F15 | 1121-000 | 350.00 | | 524,028.62 |
| 03/13/18 | {1} | Timothy Petersen | 2004 Dodge Ram | 1121-000 | 364.14 | | 524,392.76 |
| 03/15/18 | {1} | Shane Mickelson | 2002 Jetta VW | 1121-000 | 200.00 | | 524,592.76 |
| 03/15/18 | {1} | Alisha Anderson | 2004 Jetta VW | 1121-000 | 50.00 | | 524,642.76 |
| 03/15/18 | {1} | Jeffrey Elder | 1997 Jeep Wrangler | 1121-000 | 250.00 | | 524,892.76 |
| 03/19/18 | {1} | Dennis Turner | 2005 Dodge Carvan | 1121-000 | 208.71 | | 525,101.47 |
| 03/19/18 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 200.00 | | 525,301.47 |
| 03/19/18 | {1} | Dennis Redmond | GMC Acadia | 1121-000 | 300.00 | | 525,601.47 |
| 03/19/18 | {1} | Brandon Wilson | 1995 Mazda | 1121-000 | 200.00 | | 525,801.47 |
| 03/19/18 | {1} | Shawn Reaksecker | 2000 Audi | 1121-000 | 260.00 | | 526,061.47 |
| 03/21/18 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 526,323.47 |
| 03/21/18 | {1} | Miranda Shove | 2006 Pacifica | 1121-000 | 145.00 | | 526,468.47 |
| 03/21/18 | {1} | Arthur Paine | 2001 Ford F150 | 1121-000 | 300.00 | | 526,768.47 |
| 03/21/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 527,048.49 |
| 03/26/18 | {1} | Kaela Rutkowski | 2008 Scion | 1121-000 | 250.00 | | 527,298.49 |
| 03/26/18 | {1} | Kaela Rutkowski | 2008 Scion | 1121-000 | 250.00 | | 527,548.49 |
| 03/26/18 | {1} | Darrell Pero | 1992 Ford: $200 & 2005 Infinity $300 | 1121-000 | 500.00 | | 528,048.49 |
| 03/26/18 | {1} | Sara Harrington | 2005 Chevy | 1121-000 | 1,564.60 | | 529,613.09 |
| 03/28/18 | {1} | Barry Zimmerman CH 13 Trustee on behalf of Randy Marty | 2008 Endeavor Mitsubishi | 1121-000 | 69.34 | | 529,682.43 |
| 03/29/18 | {1} | Axel Rosenlund | 2002 Jeep | 1121-000 | 603.18 | | 530,285.61 |
| 03/30/18 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 530,735.61 |
| 03/30/18 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 531,080.00 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 751.04 | 530,328.96 |
| 04/03/18 | {1} | Alisha Anderson | 2004 VW Jetta | 1121-000 | 50.00 | | 530,378.96 |
| 04/03/18 | {1} | Robin Hieronymus | 2002 Pontiac Grand Am | 1121-000 | 150.00 | | 530,528.96 |
| 04/03/18 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 530,793.96 |
| 04/04/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 531,043.96 |
| 04/06/18 | {10} | The Car Lot - Dave Findley | Purchase of remaining inventory | 1129-000 | 4,500.00 | | 535,543.96 |
| 04/06/18 | {1} | Miranda Foley | 2004 Honda | 1121-000 | 1,377.06 | | 536,921.02 |
| 04/11/18 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 225.00 | | 537,146.02 |
| 04/11/18 | {1} | Chris Hanley | 1993 Harley Davidson | 1121-000 | 1,500.00 | | 538,646.02 |
| 04/12/18 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 200.00 | | 538,846.02 |

Page Subtotals: **$23,768.44**   **$751.04**

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9

Page: 24

## Cash Receipts And Disbursements Record

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/16/18 | {1} | Timothy Petersen | 2004 Dodge | 1121-000 | 310.00 | | 539,156.02 |
| 04/16/18 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 539,364.73 |
| 04/16/18 | {1} | Alisha Anderson | 2004 VW Jetta | 1121-000 | 50.00 | | 539,414.73 |
| 04/16/18 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 100.00 | | 539,514.73 |
| 04/17/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 220.00 | | 539,734.73 |
| 04/17/18 | {1} | Arthur Paine | 2001 Ford F-150 | 1121-000 | 300.00 | | 540,034.73 |
| 04/18/18 | {1} | Dennis Redmond | GMC | 1121-000 | 300.00 | | 540,334.73 |
| 04/19/18 | {1} | Phillip Doyle | 2004 Hyundai | 1121-000 | 100.00 | | 540,434.73 |
| 04/20/18 | {1} | James Bloxam | 2005 Ford F150 | 1121-000 | 344.39 | | 540,779.12 |
| 04/24/18 | {1} | Kristen Marquis | 2003 Santa Fe | 1121-000 | 247.00 | | 541,026.12 |
| 04/25/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 541,306.14 |
| 04/25/18 | {1} | Shawn Reaksecker | 2000 Audi | 1121-000 | 260.00 | | 541,566.14 |
| 04/25/18 | {1} | Alfred Ward | 1993 Nissan | 1121-000 | 300.00 | | 541,866.14 |
| 04/26/18 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 542,128.14 |
| 04/30/18 | {1} | Tina Freer | 1998 VW Bug | 1121-000 | 143.00 | | 542,271.14 |
| 04/30/18 | {1} | Barry Zimmerman CH 13 Trustee for Marty Randy | 2008 Endeavor | 1121-000 | 77.08 | | 542,348.22 |
| 04/30/18 | {1} | Eric Armstrong | 2001 Chevy Tahoe LT | 1121-000 | 265.00 | | 542,613.22 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 745.85 | 541,867.37 |
| 05/01/18 | {1} | Robin Hieronymus | 2002 Pontiac | 1121-000 | 150.00 | | 542,017.37 |
| 05/02/18 | {1} | Rebecca Pierpoint | 2002 Honda Civic | 1121-000 | 190.00 | | 542,207.37 |
| 05/03/18 | {1} | Steven Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 542,657.37 |
| 05/03/18 | {1} | Lonnie Dixon | 2004 Suzuki XR7 | 1121-000 | 250.00 | | 542,907.37 |
| 05/03/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 543,157.37 |
| 05/08/18 | {1} | Anthonay Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 543,382.37 |
| 05/08/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 50.00 | | 543,432.37 |
| 05/10/18 | {1} | Faith Brandt | 2004 Pontiac Vibe | 1121-000 | 202.39 | | 543,634.76 |
| 05/14/18 | {1} | Miranda Shove | 2006 Pacifica | 1121-000 | 132.00 | | 543,766.76 |
| 05/14/18 | {1} | Eugene Fehling | 2000 Dodge | 1121-000 | 350.00 | | 544,116.76 |
| 05/14/18 | {1} | Alfred Ward | 1993 Nissan | 1121-000 | 118.18 | | 544,234.94 |
| 05/14/18 | {1} | Shane Mickelson | 2002 VW Jetta | 1121-000 | 60.36 | | 544,295.30 |
| 05/15/18 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 544,504.01 |
| 05/15/18 | {1} | Alisha Anderson | 2004 Jetta | 1121-000 | 50.00 | | 544,554.01 |
| 05/17/18 | {1} | Arthur Paine | 2001 F1 Ford | 1121-000 | 300.00 | | 544,854.01 |
| 05/18/18 | {1} | David Cartwright | 2006 Ford F250 | 1121-000 | 5,300.00 | | 550,154.01 |
| 05/21/18 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 550,498.40 |
| 05/22/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 220.00 | | 550,718.40 |
| 05/23/18 | {1} | Darrell & Teresa Pero | 1992 Ford F350 & 2005 Infinity | 1121-000 | 100.00 | | 550,818.40 |
| 05/24/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 551,098.42 |
| 05/25/18 | {1} | Dale Monear | 2005 Honda Pilot | 1121-000 | 262.00 | | 551,360.42 |
| 05/31/18 | {19} | Black & Associates as Broker | Firearm | 1229-000 | 100.00 | | 551,460.42 |

Page Subtotals:        $13,360.25        $745.85

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 25

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/18 | {1} | Barry Zimmerman  for Randy Marty | 2008 Endeavor | 1121-000 | 85.30 | | 551,545.72 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 863.30 | 550,682.42 |
| 06/01/18 | {1} | Rebecca Pierpoint | 2002 Honda | 1121-000 | 190.00 | | 550,872.42 |
| 06/04/18 | {1} | Steve Francis | 2004 Chevy | 1121-000 | 450.00 | | 551,322.42 |
| 06/05/18 | {1} | Lonnie Dixon | 2004 Suzuki XR7 | 1121-000 | 250.00 | | 551,572.42 |
| 06/05/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 551,822.42 |
| 06/05/18 | {1} | Alisha Anderson | 2004 VW Jetta | 1121-000 | 50.00 | | 551,872.42 |
| 06/06/18 | {1} | Dennis & Kristin Redmond | 2008 GMC | 1121-000 | 600.00 | | 552,472.42 |
| 06/06/18 | {1} | Dennis & Kristin Redmond | 2008 GMC | 1121-000 | 1,000.00 | | 553,472.42 |
| 06/06/18 | {1} | Kristen Marquis | 2003 Hyundai | 1121-000 | 247.00 | | 553,719.42 |
| 06/08/18 | {1} | Robin Hieronymus | 2002 Pontiac | 1121-000 | 100.00 | | 553,819.42 |
| 06/11/18 | {1} | Daniel Woodall | 2005 Chevy Tahoe | 1121-000 | 140.00 | | 553,959.42 |
| 06/14/18 | {1} | Eugene Fehling | 2000 Dodge Pick up | 1121-000 | 350.00 | | 554,309.42 |
| 06/14/18 | {1} | Tanya Dalton | 2006 Jeep Liberty | 1121-000 | 314.00 | | 554,623.42 |
| 06/14/18 | {1} | Tanya Dalton | 1994 Pontiac Grand Prix | 1121-000 | 194.00 | | 554,817.42 |
| 06/19/18 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 555,161.81 |
| 06/19/18 | {1} | Geico for Dawn Bogner | 1999 Suzuki | 1121-000 | 1,748.80 | | 556,910.61 |
| 06/19/18 | {1} | Brandon Wilson | 1995 Mazda | 1121-000 | 200.00 | | 557,110.61 |
| 06/20/18 | {1} | Arthur Paine | F150 Truck | 1121-000 | 300.00 | | 557,410.61 |
| 06/25/18 | {1} | Darrell Pero | $1000-Ford F350 & $500 - QX56 Infinity | 1121-000 | 1,500.00 | | 558,910.61 |
| 06/25/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 559,119.32 |
| 06/25/18 | {1} | Axel Rosenlund | 2002 Jeep | 1121-000 | 170.00 | | 559,289.32 |
| 06/25/18 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 559,514.32 |
| 06/27/18 | {1} | Tina Freer | 1998 VW | 1121-000 | 143.00 | | 559,657.32 |
| 06/27/18 | {1} | Barry Zimmerman CH 13 Trustee for Randy Marty | 2008 Endeavor | 1121-000 | 92.01 | | 559,749.33 |
| 06/29/18 | {1} | Robin Hieronymus | 2002 Pontiac | 1121-000 | 100.00 | | 559,849.33 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 771.03 | 559,078.30 |
| 07/02/18 | {1} | Lonnie Dixon | 2004 Suzuki XR7 | 1121-000 | 250.00 | | 559,328.30 |
| 07/02/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 559,608.32 |
| 07/02/18 | {1} | Eric Armstrong | 2001 Chevy Tahoe | 1121-000 | 265.00 | | 559,873.32 |
| 07/03/18 | {1} | Jeffrey Elder | 1997 Jeep | 1121-000 | 1,500.00 | | 561,373.32 |
| 07/05/18 | {1} | Steven Francis | 2500 Chevy | 1121-000 | 450.00 | | 561,823.32 |
| 07/09/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 220.00 | | 562,043.32 |
| 07/10/18 | {1} | Rebecca Pierpoint | 2002 Honda Civic | 1121-000 | 190.00 | | 562,233.32 |
| 07/10/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 562,483.32 |
| 07/11/18 | {1} | Auto Credit on behalf of Dale Monear | 2005 Honda Pilot | 1121-000 | 2,200.00 | | 564,683.32 |
| 07/13/18 | {1} | Brandon Wilson | 1995 Mazda | 1121-000 | 200.00 | | 564,883.32 |
| 07/16/18 | {1} | Alisha Anderson | 2004 VW Jetta | 1121-000 | 800.00 | | 565,683.32 |

Page Subtotals: $15,857.23    $1,634.33

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/16/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 281.71 | | 565,965.03 |
| 07/19/18 | {1} | Arthur B Paine | 2001 Ford F150 | 1121-000 | 300.00 | | 566,265.03 |
| 07/23/18 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 566,609.42 |
| 07/23/18 | {1} | Eugene Fehling | 2000 Dodge | 1121-000 | 350.00 | | 566,959.42 |
| 07/23/18 | {1} | Darrell Pero | QX56 Infinity | 1121-000 | 300.00 | | 567,259.42 |
| 07/25/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 567,539.44 |
| 07/30/18 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 567,764.44 |
| 07/30/18 | {1} | Kristen Marquis | 2003 Santa Fe | 1121-000 | 247.00 | | 568,011.44 |
| 07/30/18 | {1} | Ch 13 Trustee Zimmerman on behalf of Randy Marty & Phillip Grohs | Marty - $99.20 & Grohs - $720.42 | 1121-000 | 819.62 | | 568,831.06 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 865.23 | 567,965.83 |
| 08/02/18 | {1} | Axel Rosenlund | 2002 Jeep | 1121-000 | 23.34 | | 567,989.17 |
| 08/02/18 | {1} | Steve Francis | Chevy 2500 | 1121-000 | 450.00 | | 568,439.17 |
| 08/02/18 | {1} | Tina Freer | 1998 VW | 1121-000 | 143.00 | | 568,582.17 |
| 08/02/18 | 109 | Idaho State Tax Commission | Sales Tax Due - sale of vehicle to Cartwright | 2820-000 | | 300.00 | 568,282.17 |
| 08/06/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 568,532.17 |
| 08/10/18 | {1} | Dennis Redmond | GMC | 1121-000 | 265.00 | | 568,797.17 |
| 08/13/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 569,005.88 |
| 08/20/18 | {1} | Arthur Paine | Ford F150 | 1121-000 | 234.37 | | 569,240.25 |
| 08/20/18 | {1} | Rebecca Pierpoint | 2002 Honda Civic | 1121-000 | 190.00 | | 569,430.25 |
| 08/21/18 | 110 | Black & Associates | Court Approved Broker Fee - Doc 158 | 3991-000 | | 10.00 | 569,420.25 |
| 08/23/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 300.00 | | 569,720.25 |
| 08/27/18 | {1} | Wilson, B | 1995 Mazda | 1121-000 | 200.00 | | 569,920.25 |
| 08/27/18 | {1} | Francis, S | 2004 Chevy 250 | 1121-000 | 450.00 | | 570,370.25 |
| 08/27/18 | {1} | Zimmerman, Barry | Marty 08 Mitsubishi 106.20; Grohs 07 Chevy Crew 111.88 | 1121-000 | 218.08 | | 570,588.33 |
| 08/27/18 | {1} | Bloxam | 05 Ford F150 Crew | 1121-000 | 344.39 | | 570,932.72 |
| 08/29/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 571,212.74 |
| 08/30/18 | {1} | Anthony Jaramillo | 1995 Jeep Wrangler | 1121-000 | 225.00 | | 571,437.74 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 846.01 | 570,591.73 |
| 09/06/18 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 143.00 | | 570,734.73 |
| 09/10/18 | {1} | Muriel Kaze | 2001 GMC Truck | 1121-000 | 250.00 | | 570,984.73 |
| 09/11/18 | {1} | Darrell Pero | 2005 Infinity QX56 | 1121-000 | 150.00 | | 571,134.73 |
| 09/14/18 | {1} | Kristen Marquis | 2003 Santa Fe | 1121-000 | 237.00 | | 571,371.73 |
| 09/17/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 571,580.44 |
| 09/17/18 | {1} | Dennis Redmond | 2008 GMC | 1121-000 | 260.00 | | 571,840.44 |
| 09/17/18 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 572,065.44 |
| 09/27/18 | {1} | Barry Zimmerman | Grohs:$116.53 & Marty: $113.02 | 1121-000 | 229.55 | | 572,294.99 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 438.24 | 571,856.75 |

Page Subtotals: $8,632.91 $2,459.48

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 27

| | | |
|---|---|---|
| Case No.: | 17-20055-JMM | |
| Case Name: | TAYLORS AUTO SALES, LLC | |
| Taxpayer ID #: | **-***7683 | |
| For Period Ending: | 12/11/2020 | |

| | | |
|---|---|---|
| Trustee Name: | J. Ford Elsaesser (320150) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******9066 Checking Account | |
| Blanket Bond (per case limit): | $55,683,398.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/18 | {1} | Steven Francis | 2004 Chevy | 1121-000 | 450.00 | | 572,306.75 |
| 10/01/18 | {1} | The Car Lot | 2001 Chevy Tahoe - Armstrong | 1121-000 | 500.00 | | 572,806.75 |
| 10/09/18 | {1} | Eugene Fehling | 2000 Dodge P/U | 1121-000 | 350.00 | | 573,156.75 |
| 10/09/18 | {1} | Tanya Dalton | 1994 Pontiac Grand Prix | 1121-000 | 314.00 | | 573,470.75 |
| 10/09/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 573,720.75 |
| 10/09/18 | {1} | Tanya Dalton | 1994 Pontiac Grand Prix | 1121-000 | 194.00 | | 573,914.75 |
| 10/10/18 | {1} | Kristen Marquis | 2003 Santa Fe | 1121-000 | 231.00 | | 574,145.75 |
| 10/11/18 | {1} | Tina Freer | 1998 VW | 1121-000 | 143.00 | | 574,288.75 |
| 10/15/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 574,497.46 |
| 10/15/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 80.00 | | 574,577.46 |
| 10/15/18 | {1} | Brandon WIlson | 1995 Mazda | 1121-000 | 200.00 | | 574,777.46 |
| 10/15/18 | {1} | Dennis Redmond | 2008 GMC Acadia | 1121-000 | 275.00 | | 575,052.46 |
| 10/17/18 | {1} | Shannon Ess | 2006 Ford Fusion - pd in full | 1121-000 | 157.08 | | 575,209.54 |
| 10/17/18 | {1} | Shannon Ess | 2006 Ford Fusion | 1121-000 | 280.02 | | 575,489.56 |
| 10/19/18 | {1} | Anthony Jaramillo | 1995 Jeep | 1121-000 | 225.00 | | 575,714.56 |
| 10/22/18 | {1} | James Bloxam | 2005 Ford | 1121-000 | 344.39 | | 576,058.95 |
| 10/24/18 | {1} | Rebecca Pierpoint | 2002 Honda Civic | 1121-000 | 140.00 | | 576,198.95 |
| 10/26/18 | {1} | Anthony Jaramillo | 1995 Jeep in full | 1121-000 | 122.92 | | 576,321.87 |
| 10/29/18 | {1} | Barry Zimmerman - Marty & Grohs | Marty:$119.65 & Grohs:$119.71 | 1121-000 | 239.36 | | 576,561.23 |
| 10/30/18 | {1} | Tina Freer | 1998 VW Bug | 1121-000 | 143.00 | | 576,704.23 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 519.24 | 576,184.99 |
| 11/05/18 | {1} | Lonnie Dixon | 2004 Suzuki | 1121-000 | 250.00 | | 576,434.99 |
| 11/05/18 | {1} | Steve Francis | 2004 Chevy 2500 | 1121-000 | 450.00 | | 576,884.99 |
| 11/07/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 50.00 | | 576,934.99 |
| 11/08/18 | {1} | Brandon Wilson | 1995 Mazda | 1121-000 | 216.00 | | 577,150.99 |
| 11/13/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 577,400.99 |
| 11/14/18 | 111 | Department of the Treasury | 2017 Form 1120 | 2810-000 | | 3,267.71 | 574,133.28 |
| 11/14/18 | 112 | Idaho State Tax Commission | 2017 Form 41 | 2820-000 | | 1,622.07 | 572,511.21 |
| 11/15/18 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 220.00 | | 572,731.21 |
| 11/16/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 572,939.92 |
| 11/16/18 | {1} | Steven Francis | Chevy 2500 | 1121-000 | 450.00 | | 573,389.92 |
| 11/21/18 | {1} | Dennis Redmond | 2008 GMC pd in full | 1121-000 | 335.78 | | 573,725.70 |
| 11/28/18 | {1} | CH 13 Trustee B Zimmerman | Randy Marty $126.09 & Phillips Grohs $121.83 | 1121-000 | 247.92 | | 573,973.62 |
| 11/28/18 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 150.00 | | 574,123.62 |
| 11/28/18 | {1} | Darrell Pero | Infinity QX56 | 1121-000 | 180.00 | | 574,303.62 |
| 12/03/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 75.00 | | 574,378.62 |
| 12/10/18 | {1} | Robin Hieronymos | Pontiac | 1121-000 | 25.00 | | 574,403.62 |
| 12/12/18 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 574,653.62 |
| 12/14/18 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 574,862.33 |
| 12/31/18 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 50.00 | | 574,912.33 |

**Page Subtotals:** $8,464.60    $5,409.02

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 28

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | |
| **Case Name:** | TAYLORS AUTO SALES, LLC | |
| **Taxpayer ID #:** | **-***7683 | |
| **For Period Ending:** | 12/11/2020 | |

| | |
|---|---|
| **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/18 | {1} | Darrell Pero | QX56 | 1121-000 | 174.00 | | 575,086.33 |
| 01/02/19 | {1} | Lonnie Dixon | 2004 Suzuki | 1121-000 | 250.00 | | 575,336.33 |
| 01/02/19 | {1} | Barry Zimmerman CH 13 Trustee | Phillips Grohs | 1121-000 | 123.22 | | 575,459.55 |
| 01/04/19 | {1} | Steven Francis | Chevy 2500 | 1121-000 | 450.00 | | 575,909.55 |
| 01/11/19 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 250.00 | | 576,159.55 |
| 01/14/19 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 576,368.26 |
| 01/17/19 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 200.00 | | 576,568.26 |
| 01/17/19 | {1} | Tina Freer | 1998 VW Beetle | 1121-000 | 166.00 | | 576,734.26 |
| 01/24/19 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 200.00 | | 576,934.26 |
| 01/24/19 | {1} | Steven Francis | 2004 Chevy | 1121-000 | 450.00 | | 577,384.26 |
| 01/24/19 | {1} | Muriel Kaze | 2001 GMC | 1121-000 | 4,106.49 | | 581,490.75 |
| 01/28/19 | {1} | Barry Zimmerman CH 13 Trustee for Marty & Grohs | Randy Marty:$137.88 & Phillips Grohs:$124.12 | 1121-000 | 262.00 | | 581,752.75 |
| 01/30/19 | {1} | Teresa Pero | 2005 Infinity QX56 | 1121-000 | 175.00 | | 581,927.75 |
| 02/04/19 | {1} | James Bloxam | 2005 Ford F150 | 1121-000 | 344.39 | | 582,272.14 |
| 02/05/19 | {1} | Kristen Marquis | 2003 Hyundai Santa Fe | 1121-000 | 300.00 | | 582,572.14 |
| 02/08/19 | {1} | Steven Francis | 2004 Chevy 250 | 1121-000 | 900.00 | | 583,472.14 |
| 02/15/19 | 113 | Idaho State Tax Commission | Add'l Funds Due per ISTC Letter ID L0216557760; Ref #******61-05; Dated 2/14/19 | 2820-000 | | 202.27 | 583,269.87 |
| 02/19/19 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 583,478.58 |
| 02/20/19 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 150.00 | | 583,628.58 |
| 02/27/19 | {1} | Barry Zimmerman for Randy Marty | Marty: 2008 Endeavor | 1121-000 | 143.19 | | 583,771.77 |
| 02/27/19 | {1} | Barry Zimmerman for Randy Marty | 2008 Endeavor | 1121-000 | 143.26 | | 583,915.03 |
| 02/27/19 | {1} | Barry Zimmerman for Randy Marty | Deposit Reversal: Marty: 2008 Endeavor Incorrect amount entered, actual deposit amount was $143.26. | 1121-000 | -143.19 | | 583,771.84 |
| 02/28/19 | {1} | James Bloxam | 2005 Ford F150 | 1121-000 | 344.39 | | 584,116.23 |
| 03/04/19 | {1} | Lonnie Dixon | 2004 Suzuki | 1121-000 | 250.00 | | 584,366.23 |
| 03/14/19 | {1} | Joretta Brasher | 2005 Ford Explorer | 1121-000 | 200.00 | | 584,566.23 |
| 03/27/19 | {1} | Barry Zimmerman CH 13 for Taylors | Randy Marty $148.48 & Phil Grohs $249.85 | 1121-000 | 398.33 | | 584,964.56 |
| 03/28/19 | {1} | Dennis Turner | 2005 Dodge Van | 1121-000 | 208.71 | | 585,173.27 |
| 03/28/19 | {1} | The Car Lot | Purchase of Auto Contracts | 1121-000 | 10,000.00 | | 595,173.27 |
| 04/03/19 | {1} | The Car lot | Tribecca

Deposit was originally attached to deposit 100536 . Deposit was made instead of an adjustment in order to include receipt log item . | 1121-000 | 500.00 | | 595,673.27 |
| 04/03/19 | {1} | Theresa Pero, now Varnel | 2005 Infinity QX56 | 1121-000 | 180.00 | | 595,853.27 |
| 04/08/19 | {1} | Eugene Fehling | 2000 Dodge | 1121-000 | 500.00 | | 596,353.27 |
| 04/10/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******6079 | Transition Debit to Metropolitan Commercial Bank acct 3910026079 | 9999-000 | | 596,353.27 | 0.00 |

**Page Subtotals:** $21,643.21     $596,555.54

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******9066 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 637,148.12 | 637,148.12 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 310,627.25 | 596,353.27 | |
| | | Subtotal | | | 326,520.87 | 40,794.85 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $326,520.87 | $40,794.85 | |

## Form 2

Exhibit 9

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-20055-JMM | **Trustee Name:** J. Ford Elsaesser (320150) |
| **Case Name:** | TAYLORS AUTO SALES, LLC | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7683 | **Account #:** ******6079 Checking Account |
| **For Period Ending:** | 12/11/2020 | **Blanket Bond (per case limit):** $55,683,398.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/19 | | Transfer Credit from Rabobank, N.A. acct ******9066 | Transition Credit from Rabobank, N.A. acct 5020639066 | 9999-000 | 596,353.27 | | 596,353.27 |
| 04/11/19 | {1} | Daniel Woodall | 2004 Chevy Tahoe | 1121-000 | 240.00 | | 596,593.27 |
| 04/11/19 | {1} | Joretta Brasher | 2006 Ford Explorer | 1121-000 | 200.00 | | 596,793.27 |
| 04/15/19 | {1} | Dennis Turner | 2005 Dodge Caravan | 1121-000 | 208.71 | | 597,001.98 |
| 04/29/19 | {1} | Barry Zimmerman - CH 13 Trustee | Grohs $125.18 & Marty $153.55 | 1121-000 | 278.73 | | 597,280.71 |
| 05/06/19 | 1000 | David L. Findley | Funds Received Notice of Sale Doc 176 Filed wBK Court | 8500-002 | | 927.44 | 596,353.27 |
| 05/13/19 | {1} | Dennis Turner | Dennis Turner | 1121-000 | 208.71 | | 596,561.98 |
| 05/15/19 | 1001 | David L. Findley | Post Sale Receipt of Vehicle Contract Funds Turned Over to Dave Findley | 8500-002 | | 208.71 | 596,353.27 |
| 05/15/19 | 1002 | United States Treasury | EIN 46-4687683; Tax Period 12/31/17; Form 1120 | 2810-000 | | 7,233.91 | 589,119.36 |
| 01/29/20 | 1003 | U. S. Treasury | Distribution payment - Dividend paid at 100.00% of $457.54; Claim # ; Filed: | 5300-000 | | 457.54 | 588,661.82 |
| 01/29/20 | 1004 | U. S. Treasury | Distribution payment - Dividend paid at 100.00% of $567.34; Claim # ; Filed: | 5300-000 | | 567.34 | 588,094.48 |
| 01/29/20 | 1005 | U. S. Treasury | Distribution payment - Dividend paid at 100.00% of $132.68; Claim # ; Filed: | 5300-000 | | 132.68 | 587,961.80 |
| 01/29/20 | 1006 | DOUGLAS E APPERSON | Distribution payment - Dividend paid at 87.35% of $765.00; Claim # 2; Filed: $765.00 | 5300-000 | | 668.23 | 587,293.57 |
| 01/29/20 | 1007 | TRACI L HANLEY | Distribution payment - Dividend paid at 87.35% of $3,392.62; Claim # 4; Filed: $3,392.62 | 5300-000 | | 2,963.46 | 584,330.11 |
| 01/29/20 | 1008 | LAINE CALLAHAN | Distribution payment - Dividend paid at 87.35% of $3,893.10; Claim # 5; Filed: $3,893.10 | 5300-000 | | 3,400.62 | 580,929.49 |
| 01/29/20 | 1009 | CALEB J SMITH | Distribution payment - Dividend paid at 87.35% of $1,100.00; Claim # 10; Filed: $1,100.00 Voided on 04/28/2020 | 5300-004 | | 960.85 | 579,968.64 |
| 01/29/20 | 1010 | U. S. Treasury | Distribution payment - Dividend paid at 100.00% of $567.34; Claim # ; Filed: | 5800-000 | | 567.34 | 579,401.30 |
| 01/29/20 | 1011 | U. S. Treasury | Distribution payment - Dividend paid at 100.00% of $132.68; Claim # ; Filed: | 5800-000 | | 132.68 | 579,268.62 |
| 01/29/20 | 1012 | U. S. Treasury | Distribution payment - Dividend paid at 100.00% of $54.91; Claim # ; Filed: | 5800-000 | | 54.91 | 579,213.71 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 463.66 | 578,750.05 |
| 04/28/20 | 1009 | CALEB J SMITH | Distribution payment - Dividend paid at 87.35% of $1,100.00; Claim # 10; Filed: $1,100.00 Voided: check issued on 01/29/2020 | 5300-004 | | -960.85 | 579,710.90 |
| 04/30/20 | 1013 | Clerk of the Court | Turnover Funds for Check 1009 not processed within 90 days of issuance | 5300-000 | | 960.85 | 578,750.05 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 926.58 | 577,823.47 |
| | | | **Page Subtotals:** | | **$597,489.42** | **$19,665.95** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 31

| Case No.: | 17-20055-JMM | Trustee Name: | J. Ford Elsaesser (320150) |
|---|---|---|---|
| Case Name: | TAYLORS AUTO SALES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7683 | Account #: | ******6079 Checking Account |
| For Period Ending: | 12/11/2020 | Blanket Bond (per case limit): | $55,683,398.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/20 | 1014 | Bruce A. Anderson of the Law Firm Elsaesser Anderson | Court Approved Atty Fees Per Order Docket No. 199 | 3110-000 | | 10,157.50 | 567,665.97 |
| 05/21/20 | 1015 | Bruce A. Anderson of the Law Firm Elsaesser Anderson | Court Approved Atty Expenses per Order Docket No. 199 | 3120-000 | | 110.80 | 567,555.17 |
| 09/21/20 | 1016 | Ford Elsaesser | Combined trustee compensation & expense dividend payments. | | | 38,036.66 | 529,518.51 |
| | | Ford Elsaesser | Claims Distribution - Tue, 08-18-2020<br><br>$35,894.53 | 2100-000 | | | |
| | | Ford Elsaesser | Claims Distribution - Tue, 08-18-2020<br><br>$2,142.13 | 2200-000 | | | |
| 09/21/20 | 1017 | US TREASURY IRS-2 | Distribution payment - Dividend paid at 100.00% of $26,000.26; Claim # 6-2; Filed: $26,000.26 | 5800-000 | | 26,000.26 | 503,518.25 |
| 09/21/20 | 1018 | AUTO TRANSPORT GROUP | Distribution payment - Dividend paid at 17.84% of $16,790.00; Claim # 1; Filed: $16,790.00 | 7100-000 | | 2,995.80 | 500,522.45 |
| 09/21/20 | 1019 | AVISTA UTILITIES | Distribution payment - Dividend paid at 17.84% of $143.91; Claim # 3; Filed: $143.91 | 7100-000 | | 25.68 | 500,496.77 |
| 09/21/20 | 1020 | VICTOR JANSEN | Distribution payment - Dividend paid at 17.84% of $2,800,000.00; Claim # 7; Filed: $2,800,000.00 | 7100-000 | | 499,596.93 | 899.84 |
| 09/21/20 | 1021 | COEUR D'ALENE AUTO PARTS | Distribution payment - Dividend paid at 17.84% of $2,638.10; Claim # 8-2; Filed: $2,638.10 | 7100-000 | | 470.71 | 429.13 |
| 09/21/20 | 1022 | FASTENAL | Distribution payment - Dividend paid at 17.84% of $105.08; Claim # 9; Filed: $105.08 | 7100-000 | | 18.75 | 410.38 |
| 09/21/20 | 1023 | SOFTWARE, CAROUSEL | Distribution payment - Dividend paid at 17.84% of $200.00; Claim # 11; Filed: $200.00 | 7100-000 | | 35.69 | 374.69 |
| 09/21/20 | 1024 | REINHARDT, CONNIE | Distribution payment - Dividend paid at 17.84% of $2,100.00; Claim # 12; Filed: $2,100.00 | 7100-000 | | 374.69 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 597,489.42 | 597,489.42 | $0.00 |
| Less: Bank Transfers/CDs | 596,353.27 | 0.00 | |
| Subtotal | 1,136.15 | 597,489.42 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,136.15 | $597,489.42 | |

Exhibit 9
Page:   32

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 17-20055-JMM | **Trustee Name:** | J. Ford Elsaesser (320150) |
| **Case Name:** | TAYLORS AUTO SALES, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***7683 | **Account #:** | ******6079 Checking Account |
| **For Period Ending:** | 12/11/2020 | **Blanket Bond (per case limit):** | $55,683,398.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $654,026.73 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $1,136.15 |
| Net Estate: | $652,890.58 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5378 Checking Account (Non-Int | $326,369.71 | $15,742.46 | $0.00 |
| ******9066 Checking Account | $326,520.87 | $40,794.85 | $0.00 |
| ******6079 Checking Account | $1,136.15 | $597,489.42 | $0.00 |
| | $654,026.73 | $654,026.73 | $0.00 |